B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Florida

In re    **United Electronics, Corporation**
_____,
Debtor

Case No.  **14-12674-BKC-JKO**

Chapter                               **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 5,814,870.45 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 3,588,510.32 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 135,461.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 12,347,665.15 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 44 | | | |
| Total Assets | | | 5,814,870.45 | | |
| Total Liabilities | | | | 16,071,636.50 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Florida

In re  **United Electronics, Corporation**
_____,
Debtor

Case No.  **14-12674-BKC-JKO** _____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **United Electronics, Corporation**                                    ,        Case No.   **14-12674-BKC-JKO**
                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **United Electronics, Corporation**                                      ,      Case No.   **14-12674-BKC-JKO**
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank, N.A.**<br>**Business Market Rate Savings Acct**<br>**Acct # 5869** | - | 0.00 |
| | | **Wells Fargo Bank, N.A.**<br>**Analyzed Business Checking Acct**<br>**Acct # 7171** | - | 87.00 |
| | | **Wells Fargo Bank, N.A.**<br>**Business Market Rate Savings Acct**<br>**Acct # 5802**<br>**(Account held in name of Debtor's management company, United Electronic Connectors Corporation) (all funds have been transferred to Debtor's Debtor-in-Possession Account(s))** | - | 108,839.49 |
| | | **Wells Fargo Bank, N.A.**<br>**Analyzed Business Checking Acct**<br>**Acct # 4289**<br>**(Account held in name of Debtor's management company, United Electronic Connectors Corporation) (all funds have been transferred to Debtor's Debtor-in-Possession Account(s))** | - | 0.00 |
| | | **Wells Fargo Bank, N.A.**<br>**Analyzed Business Checking Acct**<br>**Acct # 6315**<br>**(Account held in name of Debtor's management company, United Electronic Connectors Corporation) (all funds have been transferred to Debtor's Debtor-in-Possession Account(s))** | - | 38,136.21 |
| | | **TD Bank, N.A.**<br>**Payroll Acct**<br>**Acct # 8422** | - | 93.53 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Principal Life Insurance Company (Debtor's landlord for its business premises)** | - | 47,998.12 |

|  | Sub-Total >  (Total of this page) | 195,154.35 |
|---|---|---|

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **United Electronics, Corporation**                                    Case No.   **14-12674-BKC-JKO**
                                                          ,
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **FPL** | **-** | **16,063.00** |
| | | **Wells Fargo Bank, N.A. (security deposits for certain equipment leases - amounts unknown)** | **-** | **Unknown** |
| | | **RPA Family LTD Partnership (Debtor's former landlord for its warehouse storage facility)** | **-** | **3,073.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >          **19,136.00**
(Total of this page)

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **United Electronics, Corporation**                                                    Case No.   **14-12674-BKC-JKO**
                                                                        ,
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable - (details are trade secret information and available to any secured creditors with an interest in this collateral) (value listed is book value - collectibility amount is unknown)** | - | **1,135,361.20** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Final Summary Judgment against CNCIS, Inc. and Oswaldo Orozco, in the amount of $41,852.88 (Case No. 05-08949-CACE-12) (including potential fraudulent conveyance/alter ego claims against AIMES Connection Technologies, Inc. and other related individuals and entities) (collectibility is unknown)** | - | **41,852.88** |
| | | **Loan receivable from Shane Scanlon and Nicole Scanlon (former insiders of the Debtor) (collectibility is unknown)** | - | **1,315,964.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential claim against Shane Scanlon (Debtor's former president) for various breaches of fiduciary duties and other claims while he was an insider of the Debtor** | - | **Unknown** |
| | | **Potential claim against Bill Bujake (Debtor's former Chief Financial Officer) for various breaches of fiduciary duties and other claims while he was an insider of the Debtor (Debtor is unsure whether any such claim(s) exists, but is disclosing the possibility of this claim in an abundance of caution)** | - | **Unknown** |

Sub-Total >   **2,493,178.08**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **United Electronics, Corporation**                                    ,      Case No.   **14-12674-BKC-JKO**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Potential claims against Shane Scanlon and/or Evolution Interconnect Systems, Inc. for diversion of corporate opportunities and other claims | - | **Unknown** |
| | | Potential lender liability claim against UEC Acquisition Holdings, LLC, Bill Bujake and/or Whitewater Capital Management, LLC (Debtor is unsure whether any such claim(s) exists, but is disclosing the possibility of this claim in an abundance of caution) | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Licenses and Other General Intangibles - see attached list | - | **Unknown** |
| | | Misc. government contract rights and purchase orders | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List (trade secret information) | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment, Furnishings and Supplies - see attached list | - | **131,190.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 1 Nissan CL50LP 9P1949 with related accessories and materials | - | **5,000.00** |
| | | 1 Kalmar Forklift C50BXPS (Serial No. 561128A) | - | **3,000.00** |
| | | 2 OrCAD PCB Designer with PSpice with related accessories and materials | - | **4,000.00** |
| 30. Inventory. | | Inventory - see list attached as Exhibit "A" to schedules (value listed is book value) | - | **2,964,212.02** |

|  | Sub-Total > | **3,107,402.02** |
|---|---|---|
|  | (Total of this page) | |

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **United Electronics, Corporation**                                    ,        Case No.   **14-12674-BKC-JKO**
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **5,814,870.45** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

qualifications and linceses

QPL Listing

MIL-DTL-22992, FSC 5935, Preparing Activity: DLA-CC

Control Number: 032562                                         DLA LAND AND MARITIME-VQP-11-021937

MIL-DTL-22992, FSC 5935

Retention of Qualification Group A and B, Class L, C, J, and R    DLA LAND AND MARITIME-VQP-11-021961

Lab Suitability                                               DLA

ISO 9001: 2008 and AS9100:2009                                National Quality Assurance, U.S.A.,

Mil std 790                                                   dla

QPL 5015                                                      Navair

QPL QWLD                                                      DLA

QPL 39029                                                     Navair

QPL 5015                                                      Navair

QPL 39029/112                                                 Navair

Schedule "B" Attachment - Office Equipment, Furnishings and Supplies (# 28)

| Location | UEC Assets List as of 02/09/2014 | Assets_rev02092014 |
|---|---|---|
|  | Item / Description | Value |
| Office area meeting room | 90 inch Sharp aqua's LED TV | $4,000.00 |
|  | HP OfficeJet Pro 8600 all-in-one printer | $200.00 |
|  | Dell XPS 710 | $600.00 |
|  | Wood long Table | $800.00 |
|  | 1 Avaya Phone | $30.00 |
|  | 1 Leather  love chair | $300.00 |
|  | 3 Wood Double Desk Drawer | $200.00 |
|  | 1 Wood Wall Unit | $600.00 |
|  | 1 Executive Cherry Wood Office Desk | $500.00 |
|  | 8 Executive Computer Chair's | $250.00 |
| CEO Office | Xbox PC | $2,500.00 |
|  | God is my strength  boat..Statue | $30.00 |
|  | little Sofa in the Bathroom Green | $30.00 |
|  | A man Holding the World on his back Statue | $30.00 |
|  | Dogface statue | $30.00 |
|  | 1 large Shredder | $50.00 |
|  | Side Mable coffee table | $100.00 |
|  | 1 Large artwork picture on the wall with many man sit down | $200.00 |
|  | Two Artwork pictures on the wall | $100.00 |
|  | Two Rhino Statue Artwork | $50.00 |
|  | Helicopter Statue | $30.00 |
|  |  A man Pushing a Woman Pushin the Word are work Statue. | $30.00 |
|  | Eagle Statue | $30.00 |
|  | Woodenairplane | $30.00 |
|  | Refrierator | $40.00 |
|  | Samsung 55 inch LED | $650.00 |
|  | Samsung 3-D LED 55 inch | $800.00 |
|  | 1 Mable Table | $600.00 |
|  | 2 leather Chairs | $500.00 |
|  | Leather Sofa | $1,000.00 |
|  | Wall Unit | $1,000.00 |
|  | 4 Leather Chairs | $1,000.00 |
|  | Mable round Desk top | $1,000.00 |
|  | Executive Office Desk With 5 Drawer | $1,000.00 |
| Viviana | Dell 510 dual monitor | $300.00 |

# Schedule "B" Attachment - Office Equipment, Furnishings and Supplies (# 28)

| | | |
|---|---|---:|
| | Dell 510 dual monitor | $300.00 |
| | double drawer wood table | $50.00 |
| | Round wood small table | $45.00 |
| | Excutive  Wood office desk | $250.00 |
| Karina | Dell XPS 800 door monitor | $300.00 |
| | Wood shelf | $80.00 |
| | Excutive Wood 3 Drawer office desk | $200.00 |
| Carmen | Dell XPS dual monitor | $300.00 |
| | 1 Avaya Phone | $30.00 |
| | 1 Wooden 4 drawer Cabient | $100.00 |
| | Executive Office Desk With 5 Drawer | $300.00 |
| Elias | Dell PC 24 inch monitor | $200.00 |
| | 2 Tables | $100.00 |
| | 2 Hudds for the top of the desks | $100.00 |
| | | |
| Reception | HP PC 24 inch monitor | $200.00 |
| | Brother multifunction copier | $100.00 |
| | 1 Leather Love chair | $200.00 |
| | 1 APL Backup Battery | $100.00 |
| | Radio,Tuner,Equlizer | $200.00 |
| | 1 Avaya Phone | $40.00 |
| | Onkyo 6 Disc Direct digital Surround Sound Sytem | $200.00 |
| | Mable Desk top | $1,000.00 |
| | 1 Tan Metal 4 drawer Cabinet | |
| | 1 Wood Coffee Table | $30.00 |
| | 2x4 Air Plane Picture | $100.00 |
| | 3 Leather Chairs | $190.00 |
| | Samsung 55 inch LED TV | $700.00 |
| Mario | Xbox PC with dual 32 inch monitors | $2,500.00 |
| | Excutive Cherry Wood office desk | $200.00 |
| | Chair Wood Table | $35.00 |
| | 1 Leather Love chair | $400.00 |
| | Two Round leather chair | $100.00 |
| | 1 Round wood Table | $65.00 |
| | 2 Excutive leather Comuter Chair's | $100.00 |
| Accounting | Two HP PCs with 24 inch monitors | $200.00 |
| | 2 APS Backup Battery's | $100.00 |

Schedule "B" Attachment - Office Equipment, Furnishings and Supplies (# 28)

|  |  |  |
|---|---|---|
|  | 2 vacuums | $60.00 |
|  | 2 Sets of Metal Shelfs | $100.00 |
|  | 4 metal Cabienets each four Drawers | $200.00 |
|  | 2 Computer Speaker | $25.00 |
|  | 2 Metal 4 Drawer Cabinets | $100.00 |
|  | Three rolling double drawers | $45.00 |
|  | 1 Desk with 2 drawers | $30.00 |
|  | 5 Desks With 2 Cabinets | $400.00 |
|  | 2 Excutive Comuter Chair's | $50.00 |
|  | 2 GBC Shred Master (Shredding Machine) | $100.00 |
|  | 2 Avaya Phone | $100.00 |
|  |  |  |
| Server room | Dell power edge r720 XD server | $3,000.00 |
|  | Avaya IP office phone system with 25 Phones | $2,500.00 |
|  | Eclipse 16 channel DVR video system two receivers 32 pan tilt and zoom cameras | $2,000.00 |
|  | Server rack system | $250.00 |
|  | Dell power edge 2900 | $350.00 |
|  | Watch guard XTm3 firewall $1000 | $150.00 |
|  | Dell power connect 3024 switch | $50.00 |
| Shawn | Dell XPS 800 dual monitor | $250.00 |
|  | HP 2025 LaserJet | $50.00 |
|  | Avaya Phones | $30.00 |
|  | 2drawer Excutive Desk | $200.00 |
| Kitchen | Stainless steel side by side refrigerator 24cu ft. | $300.00 |
|  | Range/oven flat top | $100.00 |
|  | Stainless steel ice maker | $75.00 |
|  | Stainless steel microwave $200 | $50.00 |
| Assembly | 150 assembly benches | $4,500.00 |
|  | Inkjet Part marking systems 3 units | $7,500.00 |
|  | Cable coiling system 2 units | $2,500.00 |
|  | fork lift | $2,000.00 |
|  | Sumitomo marking systems 2 | $2,250.00 |
| shipping and warehouse | forklift stand up | $2,000.00 |
|  | Scales counting | $800.00 |
|  | Scale floor | $400.00 |
|  | 40 sections of pallet racking | $1,500.00 |
|  | 200 sections of rack's | $3,500.00 |

**Schedule "B" Attachment - Office Equipment, Furnishings and Supplies (# 28)**

| | | |
|---|---|---:|
| Q.C | Office furniture | $200.00 |
| | X-ray machine | $1,500.00 |
| | Measuring Machine | $5,000.00 |
| | load bank 2 | $2,000.00 |
| | Dell XPS 710 pc | $250.00 |
| | Dell 500 pc | $150.00 |
| | Cable analyzer 2 | $800.00 |
| Engineering | Monitors  12 27 in | $1,200.00 |
| | Pc BOXX 6 4920 | $15,000.00 |
| | 3D Printer MakerBot Replicator 2X | $1,500.00 |
| | Thermal Imaging Camera    FLIR i50 | $1,500.00 |
| | Temperature Data Logger        Omega OM-2041 | $150.00 |
| | Desktop Scanner           Cannon DR-C130 | $100.00 |
| | Digital Camera                Cannon Rebel T4i | $250.00 |
| Eng. Software | Autocad Suite Product Design Suite Ultimate 2013 | $25,000.00 |
| | MathWorks       MATLAB, R2012 | $2,000.00 |
| | OrCAD PCB Designer Professional with PSpice | $1,000.00 |
| Manufacturing | Tumbleing Equipment 2 units | $400.00 |
| | DooAll Band Saw | $1,500.00 |
| | 15 assembly benches | $450.00 |
| | 4 Rotory screw air compressors | $4,500.00 |
| | Milling machine | $500.00 |
| | 2 lathes | $400.00 |
| | grinding machine | $400.00 |
| | comparitor | $200.00 |
| | | |
| | Total | $131,190.00 |

B6D (Official Form 6D) (12/07)

In re    **United Electronics, Corporation**                                    ,    Case No.    14-12674-BKC-JKO
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx1303**<br><br>**360 Equipment Finance, LLC**<br>**300 Beardsley Ln Bldg D # 201**<br>**Austin, TX 78746** | X | - | 1/28/2013<br><br>Security Interest/Lessor<br><br>Equipment lessor (see Schedule "G")<br><br>Value $          4,000.00 | | | | 25,125.00 | 21,125.00 |
| Account No. **xx3363**<br><br>**APZB Industries**<br>**300 Ledgewood Pl # 301**<br>**Rockland, MA 02370** | X | - | 3/29/2013<br><br>Security Interest<br><br>Blanket lien on all assets<br><br>Value $          Unknown | X | X | X | 81,580.43 | Unknown |
| Account No. **N/A**<br><br>**De Lage Landen Financial Services, Inc.**<br>**1111 Old Eagle School Rd**<br>**Wayne, PA 19087** | | - | 1/20/2005<br><br>Security Interest (should be terminated)<br><br>1 Nissan CL50LP 9P1949 with related accessories and materials<br><br>Value $          5,000.00 | X | X | X | 0.00 | 0.00 |
| Account No. **N/A**<br><br>**First Premier Capital LLC**<br>**5201 Eden Ave**<br>**Minneapolis, MN 55436** | | - | 6/19/2007<br><br>Security Interest/Lessor<br><br>Equipment lessor (see Schedule "G")<br><br>Value $          Unknown | | | | 300.00 | Unknown |

___**4**___ continuation sheets attached

Subtotal
(Total of this page)        107,005.43        21,125.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **United Electronics, Corporation**                              ,     Case No.   **14-12674-BKC-JKO**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **Intech Funding Corp** <br> **201 E Huntington Dr # 201** <br> **Monrovia, CA 91016** | | - | 7/29/2009 <br><br> **Security Interest/Assignor of Wells Fargo Equipment Finance, Inc.** <br><br> **Equipment lessor (see Schedule "G")** <br><br> Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxxxx5001** <br><br> **M & T Credit Services, LLC** <br> **1 M & T Plaza** <br> **Buffalo, NY 14240** | | - | 7/3/2007 <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G") (various leases)** <br><br> Value $ Unknown | | | | 264,629.85 | Unknown |
| Account No. **N/A** <br><br> **Manufacturers and Traders Trust Company** <br> **1 M & T Plaza** <br> **Buffalo, NY 14203** | | - | 10/29/2009 <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G") (additional notice for M & T Credit Services, LLC)** <br><br> Value $ Unknown | | | | 0.00 | Unknown |
| Account No. **N/A** <br><br> **Meidar Holdings LLC** <br> **3305 Corporate Ave** <br> **Weston, FL 33331** | | - | 1/15/2014 <br><br> **Security Interest** <br><br> **Blanket lien on all assets** <br><br> Value $ Unknown | | | | 82,298.23 | Unknown |
| Account No. **N/A** <br><br> **OM International, Inc.** <br> **9 Dunhill Rd** <br> **New Hyde Park, NY 11040-2216** | | - | 2011 <br><br> **Judgment Lien (6/7/2011)** <br><br> **All personal property of the Debtor (judgment satisfied but lien not terminated)** <br><br> Value $ 0.00 | | | X | 0.00 | 0.00 |

Sheet **1** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **346,928.08**     **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re    **United Electronics, Corporation**                                    ,    Case No.    **14-12674-BKC-JKO**
                                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx2248** <br><br> **Pawnee Leasing Corporation** <br> **700 Centre Ave** <br> **Fort Collins, CO 80526** | X | - | **2/15/2013** <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G")** <br><br> Value $ **Unknown** | | | | **10,000.00** | **Unknown** |
| Account No. **N/A** <br><br> **Sea Wire and Cable, Inc.** <br> **c/o Donald S. Hillsberg, Esq.** <br> **POB 26683** <br> **Fort Lauderdale, FL 33320** | | - | **2013** <br><br> **Judgment Lien (1/7/2014)** <br><br> **unpaid cable purchases (Final Judgment)** <br><br> Value $ **Unknown** | | | | **64,243.39** | **Unknown** |
| Account No. **N/A** <br><br> **Simcona Electronics Corporation** <br> **275 Mt Read Blvd** <br> **Rochester, NY 14611** | | - | **N/A** <br><br> **Judgment Lien (1/27/2014)** <br><br> **unpaid cable purchases (Final Judgment)** <br><br> Value $ **Unknown** | | | | **79,160.00** | **Unknown** |
| Account No. **xxxxxx9001** <br><br> **Sterling National Bank** <br> **500 7 Ave 3rd Fl** <br> **New York, NY 10018** | X | - | **4/15/2010** <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G")** <br><br> Value $ **Unknown** | | | | **41,918.08** | **Unknown** |
| Account No. **xxxx2775** <br><br> **Toyota Financial Services** <br> **POB 3457** <br> **Torrance, CA 90510-3457** | | - | **9/26/2008** <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G")** <br><br> Value $ **0.00** | | | | **864.45** | **864.45** |

Sheet **2** of **4** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **196,185.92** | **864.45** |

B6D (Official Form 6D) (12/07) - Cont.

In re    **United Electronics, Corporation**                 ,    Case No.    **14-12674-BKC-JKO**

                                         Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **UEC Acquisition Holdings, LLC c/o Joshua W. Dobin, Esq. Meland Russin & Budwick, P.A. 200 S Biscayne Blvd # 3200 Miami, FL 33131** | X | - | **2013** <br><br> **Security Interest** <br><br> **Blanket lien on all assets** | X | X | X | | |
| | | | Value $      **Unknown** | | | | 2,722,607.61 | Unknown |
| Account No. **0867** <br><br> **Wells Fargo Bank, N.A. 300 Tri-State International # 400 Lincolnshire, IL 60069** | X | - | **5/13/2010** <br><br> **Security Interest** <br><br> **1 Kalmar Forklift C50BXPS (Serial No. 561128A)** | | | | | |
| | | | Value $      **3,000.00** | | | | 2,233.67 | 0.00 |
| Account No. **xxxxxxxxx1402** <br><br> **Wells Fargo Equipment Finance, Inc. 733 Marquette Ave # 700 Minneapolis, MN 55402** | | - | **12/17/2009** <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G")** | | | | | |
| | | | Value $      **Unknown** | | | | 27,583.50 | Unknown |
| Account No. **xxxxxxxxx1401** <br><br> **Wells Fargo Equipment Finance, Inc. 733 Marquette Ave # 700 Minneapolis, MN 55402** | | - | **12/17/2009** <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G")** | | | | | |
| | | | Value $      **Unknown** | | | | 16,990.09 | Unknown |
| Account No. **xxxxxxxxx1400** <br><br> **Wells Fargo Equipment Finance, Inc. NW-8178 POB 1450 Minneapolis, MN 55485-8178** | | - | **12/17/2009** <br><br> **Security Interest/Lessor** <br><br> **Equipment lessor (see Schedule "G")** | | | | | |
| | | | Value $      **Unknown** | | | | 20,838.25 | Unknown |

Sheet  **3**  of  **4**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 2,790,253.12 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **United Electronics, Corporation**                                      ,        Case No.   **14-12674-BKC-JKO**
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx9041** | | | | | **8/19/2013** | | | | | |
| **World Global Financing, Inc.** **888 Biscayne Blvd** **Miami, FL 33132** | X | - | | | **Security Interest** **Blanket lien on all assets** | X | X | X | | |
| | | | | | Value $           **Unknown** | | | | **148,137.77** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  **4**   of  **4**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 148,137.77 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 3,588,510.32 | 21,989.45 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re   **United Electronics, Corporation**                                    ,          Case No.   **14-12674-BKC-JKO**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**     continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **United Electronics, Corporation**                                    ,    Case No.   **14-12674-BKC-JKO**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **N/A** **Various employees owed priority wages as of Petition Date** | - | | | **2014** **Please note: All priority wages were paid pursuant to Court order [ECF No. 28]** | | | | 99,169.55 | 0.00 99,169.55 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  __1__  of  __2__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 99,169.55 | 99,169.55 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **United Electronics, Corporation**                                      ,   Case No.  **14-12674-BKC-JKO**
_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxx425-4** <br><br> **Broward County Tax Collector** <br> **POB 29009** <br> **Fort Lauderdale, FL 33302** | - | | **2012/2013** <br><br> **personal property taxes** | | | | 36,291.48 | 0.00 <br><br> 36,291.48 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **2**  of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 36,291.48 | 0.00 <br> 36,291.48 |
| Total (Report on Summary of Schedules) | 135,461.03 | 0.00 <br> 135,461.03 |

B6F (Official Form 6F) (12/07)

In re  **United Electronics, Corporation**
_____,    Case No. __14-12674-BKC-JKO_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **N/A**<br><br>595 Park of Commerce, Inc.<br>3001 W Hallandale Beach Blvd # 300<br>Hallandale Beach, FL 33009 | | - | | | **2007**<br>**Final Judgment for costs in eviction action** | | | | 821.00 |
| Account No. **xxE389**<br><br>A&M Tape Packaging<br>5201 Nob Hill Rd<br>Sunrise, FL 33351 | | - | | | 4/26/2013 - 7/10/2013<br>unpaid boxes and shipping supplies purchases | | | | 7,879.45 |
| Account No. **xxxxxx6-221**<br><br>ABF Freight System, Inc.<br>6402 NW 74 Ave<br>Miami, FL 33166-3635 | | - | | | 10/23/2012 - 1/13/2014<br>unpaid motor freight purchases | | | | 103,350.36 |
| Account No. **N/A**<br><br>AFI - Alternative for Industry<br>2251 Whitfield Park Ave<br>Sarasota, FL 34243 | | - | | | unpaid machine tools purchases | | | | 6,218.79 |

___25___  continuation sheets attached

                                                                Subtotal
                                                        (Total of this page)         118,269.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                              ,        Case No.   **14-12674-BKC-JKO**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>Aimes-Connection Technologies, Inc.<br>13818 SW 28 St<br>Miramar, FL 33027 | - | | 9/26/2013 - 10/16/2013<br>unapid inventory product purchases | | | | 5,905.95 |
| Account No. **x1052**<br><br>Airco Plating Co., Inc.<br>3650 NW 46 St<br>Miami, FL 33142 | - | | 12/18/2013 - 1/27/2014<br>unpaid silver plating purchases | | | | 6,521.26 |
| Account No. **N/A**<br><br>All Rags<br>68 Anderson Rd<br>Walterboro, SC 29488 | - | | 1/13/2014<br>unpaid machine shop cleaning rags purchases | | | | 195.00 |
| Account No. **x-xxxx-xxx8542**<br><br>All Service Refuse<br>751 NW 31 Ave<br>Fort Lauderdale, FL 33311 | - | | 12/15/2013 - 1/25/2014<br>unpaid dumpster purchases | | | | 499.25 |
| Account No. **N/A**<br><br>Allied Machine Tool & Design<br>4050 NE 9 Ave<br>Fort Lauderdale, FL 33334 | - | | 12/9/2013 - 1/28/2014<br>unpaid raw inventory parts purchases | | | | 20,000.00 |

Sheet no. __1__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **33,121.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                                    ,     Case No.   **14-12674-BKC-JKO**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Allouette Tool Co**<br>**1387 Fairport Rd # 550**<br>**Fairport, NY 14450** | - | | 1/20/2014<br>**unpaid machine tooling purchases** | | | | 468.50 |
| Account No. **xx1871**<br><br>**Almo Wire & Cable Inc**<br>**2709 Commerce Wy**<br>**Philadelphia, PA 19154** | - | | 3/23/2012<br>**unpaid cable purchases** | | | | 21,517.15 |
| Account No. **x3866**<br><br>**Alro Metals Service Center**<br>**POB 905071**<br>**Charlotte, NC 28290-5071** | - | | 4/22/2013 - 2/3/2014<br>**unpaid raw materials purchases** | | | | 30,704.01 |
| Account No. **N/A**<br><br>**American Computer Forms**<br>**4532 SE 71 Ave**<br>**Miami, FL 33155** | - | | 12/3/2013<br>**unpaid office supplies purchases** | | | | 470.76 |
| Account No. **N/A**<br><br>**American Packing & Crating**<br>**655 NW 4 Ave**<br>**Fort Lauderdale, FL 33311** | - | | 9/16/2013 - 9/30/2013<br>**unpaid shipment crate purchases** | | | | 1,280.00 |

Sheet no. __**2**___ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 54,440.42 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                              ,      Case No.   **14-12674-BKC-JKO**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx4700** <br><br>**AmeriGas** <br>**2700 SW 2 Ave** <br>**Fort Lauderdale, FL 33315** | - | | 2/28/2013 - 10/31/2013 <br>**unpaid propane gas purchases** | | | | 953.38 |
| Account No. **xx2646** <br><br>**APM Hexseal Corporation** <br>**44 Honeck St** <br>**Englewood, NJ 07631** | - | | 10/10/2013 <br>**bounched check fee** | | | | 25.00 |
| Account No. **x0947** <br><br>**Apple Rubber Products, Inc.** <br>**310 Erie St** <br>**Lancaster, NY 14086** | - | | 3/14/2013 - 1/28/2014 <br>**unpaid raw materials purchases** | | | | 484.00 |
| Account No. **N/A** <br><br>**Arle Compressor Systems Corp** <br>**10650 NW S River Dr** <br>**Miami, FL 33178** | - | | 1/15/2013 - 1/29/2013 <br>**unpaid services** | | | | 1,122.54 |
| Account No. **xxxxxxxxxxxx1800** <br><br>**AT&T** <br>**POB 70529** <br>**Charlotte, NC 28272-0529** | - | | 4/26/2013 - 9/16/2013 <br>**unpaid utility bill** | | | | 1,118.57 |

Sheet no. __**3**___ of __**25**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,703.49

B6F (Official Form 6F) (12/07) - Cont.

In re **United Electronics, Corporation**                                    , Case No. __14-12674-BKC-JKO__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **BB Insurance** <br> **10167 W Sunrise Blvd # 3** <br> **Fort Lauderdale, FL 33322** | | - | | unpaid insurance bill | | | | 3,865.00 |
| Account No. **N/A** <br><br> **Boxx Technologies, Inc.** <br> **10435 Burnet Rd # 120** <br> **Austin, TX 78758** | | - | | 12/18/2012 <br> unpaid computers purchase | | | | 40,010.00 |
| Account No. **xxxxx0006** <br><br> **Broad and Cassel** <br> **2 S Biscayne Blvd # 21** <br> **Miami, FL 33131** | | - | | unpaid legal fees | | | | 6,911.63 |
| Account No. **xx7YF2** <br><br> **Buyheatshrink.com** <br> **1980 NW 44 St # 2** <br> **Deerfield Beach, FL 33064** | | - | | 12/20/2012 - 11/18/2013 <br> unpaid heat shrink for labels purchases | | | | 11,593.34 |
| Account No. **N/A** <br><br> **Cable Corporation of America** <br> **2350 Crystal Rd** <br> **Fort Myers, FL 33907-4061** | | - | | 8/26/2010 - 8/28/2013 <br> unpaid special cable purchases | | | | 38,060.81 |

Sheet no. __4__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,440.78

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                              ,        Case No.   **14-12674-BKC-JKO**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx8891** <br><br> **Certified Metal Finishing, Inc.** <br> **1420 SW 28 Ave** <br> **Pompano Beach, FL 33069-4817** | | - | unpaid raw material plating purchases | | | | 769.40 |
| Account No. **x2917** <br><br> **Chemwel Pes Control, Inc.** <br> **2971 SW 17 Pl** <br> **Fort Lauderdale, FL 33312-3867** | | - | 12/12/2013 - 5/8/2013 <br> unpaid pest control services | | | | 1,029.60 |
| Account No. **x1091** <br><br> **Chroma System** <br> **25612 Commerce Centre Dr** <br> **Lake Forest, CA 92630** | | - | 9/9/2013 <br> unpaid equipment calibration purchases | | | | 250.00 |
| Account No. **N/A** <br><br> **Connector Plating Corporation** <br> **327 W 132 St** <br> **Los Angeles, CA 90061** | | - | 8/31/2012 - 10/22/2013 <br> unpaid plating for raw material purchases <br> (Final Judgment) | | | | 17,717.65 |
| Account No. **451** <br><br> **Copy-Flow** <br> **7814 NW 54 St** <br> **Miami, FL 33166** | | - | 9/9/2013 <br> unpaid inventory cards purchases | | | | 351.25 |

Sheet no. __5__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,117.90**

B6F (Official Form 6F) (12/07) - Cont.

In re **United Electronics, Corporation** _____,    Case No. __14-12674-BKC-JKO__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **N/A** <br><br> **Corropack Containers Corp.** <br> **500 Shotgun Rd** <br> **Sunrise, FL 33326** | - | | | | 2/11/2013 - 1/7/2014 <br> **unpaid shipping supplies purchases** | | | | 12,107.54 |
| Account No. **xx5052** <br><br> **CPN/Denelx Group** <br> **4880 N Hiatus Rd** <br> **Sunrise, FL 33351** | - | | | | **unpaid cable and box connectors and backshells purchases** | | | | 15,097.72 |
| Account No. **xxxx5-100** <br><br> **Creative Staffing** <br> **POB 26470** <br> **San Francisco, CA 94127** | - | | | | 1/6/2014 - 2/3/2014 <br> **unpaid temporary agency services** | | | | 20,623.24 |
| Account No. **xxxxxxxxxx2906** <br><br> **Crystal Springs** <br> **POB 660579** <br> **Dallas, TX 75266-0579** | - | | | | 6/30/2013 - 12/15/2013 <br> **unpaid services** | | | | 1,309.80 |
| Account No. **x7594** <br><br> **Davie False Alarm Reduction Program** <br> **POB 864696** <br> **Orlando, FL 32886-4696** | - | | | | 1/4/2014 <br> **unpaid services** | | | | 25.00 |

Sheet no. __6__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **49,163.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                               ,    Case No.  __14-12674-BKC-JKO__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx1024**<br><br>**Dependable Packing Solutions**<br>**3505 NW 23 St**<br>**Miami, FL 33167** | - | | | | **12/4/2012 - 12/19/2013**<br>**unpaid shipping supplies purchases** | | | | 7,695.23 |
| Account No. **xx8441**<br><br>**DieMode Tool, Inc.**<br>**150 Elizabeth Ln**<br>**Genoa City, WI 53128** | - | | | | **11/11/2013**<br>**unpaid cleveses purchases** | | | | 36.28 |
| Account No. **xx1781**<br><br>**Draka Cable**<br>**22 Joseph E Warner Blvd**<br>**North Dighton, MA 02764** | - | | | | **7/17/2012**<br>**unpaid cable purchases** | | | | 402.50 |
| Account No. **xxx9238**<br><br>**Echo Global Logistics**<br>**22168 Network Pl**<br>**Chicago, IL 60673-1221** | - | | | | **10/11/2013 - 12/30/2013**<br>**unpaid motor freight purchases** | | | | 402.50 |
| Account No. **N/A**<br><br>**Edwina Harrison**<br>**3525 SW 29 Ct**<br>**Ocala, FL 34471** | - | | | | **unknown**<br>**Alleged personal loan from former president's mother** | X | X | X | Unknown |

Sheet no. __7___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,536.51**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **United Electronics, Corporation**                                          ,     Case No.  **14-12674-BKC-JKO**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **N/A** <br><br> **Electrical Products Sales Corp** <br> **1333 SW 30 Ave** <br> **Deerfield Beach, FL 33442** | - | | | **1/27/2014** <br> **unpaid terminal lug purchase** | | | | 110.60 |
| Account No. **xx0204** <br><br> **EMJ Metals** <br> **8501 Florida Rock Rd** <br> **Orlando, FL 32824** | - | | | **4/30/2013 - 6/20/2013** <br> **unpaid raw materials purchases** | | | | 53,514.59 |
| Account No. **xxx0352** <br><br> **Enterprise Rent-A-Car** <br> **5105 Johnson Rd** <br> **Coconut Creek, FL 33073** | - | | | **2/18/2013 - 5/24/2013** <br> **unpaid services** | | | | 6,527.66 |
| Account No. **4759** <br><br> **Exxon/Mobil** <br> **POB 688938** <br> **Des Moines, IA 50368-8938** | - | | | **2/18/2013 - 3/21/2013** <br> **unpaid gas purchases** | | | X | 11,460.60 |
| Account No. **x3979** <br><br> **Fed Bid, Inc.** <br> **8500 Leesburg Pike # 602** <br> **Vienna, VA 22182** | - | | | **5/17/2013 - 12/18/2013** <br> **unpaid services** | | | | 3,234.72 |

Sheet no.  **8**   of  **25**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    74,848.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                                        ,   Case No.   **14-12674-BKC-JKO**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxx7626** <br><br> FedEx <br> POB 94515 <br> Palatine, IL 60094-4515 | - | | | 2/4/2014 <br> unpaid services | | | | 45.78 |
| Account No. **N/A** <br><br> Florida A&M Tape & Packaging Company <br> 5201 Nob Hill Rd <br> Sunrise, FL 33351 | - | | | unpaid box and shipping supplies purchases | | | | 7,879.45 |
| Account No. **N/A** <br><br> Forman & Parker, CPA, PA <br> 1501 Le Jeune Rd <br> Miami, FL 33114-1156 | - | | | 5/29/2013 <br> unpaid services | | | | 3,925.00 |
| Account No. **xxC010** <br><br> FRM Inc. <br> 776 Military Trail # 776 <br> Deerfield Beach, FL 33442 | - | | | 7/25/2012 - 12/11/2012 <br> unpaid inventory parts purchases | | | | 6,876.51 |
| Account No. **N/A** <br><br> Gateway Cable <br> 372 N Meyer Rd <br> Bensenville, IL 60106 | - | | | 12/20/2013 <br> unpaid cable connector purchases | | | | 162.00 |

Sheet no. __**9**___ of __**25**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **18,888.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation** _____,   Case No. __14-12674-BKC-JKO__
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Genergy Power**<br>**1812 C Olde Homestead Ln**<br>**Lancaster, PA 17605** | | - | unpaid camlocks purchases | | | | 1,007.08 |
| Account No. **N/A**<br><br>**Genesis JIT**<br>**105 Andover Ln**<br>**Huntsville, AL 35811** | | - | 3/8/2013 - 1/23/2014<br>unpaid cable connector purchases | | | | 1,537.38 |
| Account No. **N/A**<br><br>**Glenn's Greenery**<br>**10900 SW 48 St**<br>**Fort Lauderdale, FL 33328** | | - | 4/1/2013 - 11/1/2013<br>unpaid services | | | | 1,220.11 |
| Account No. **x9260**<br><br>**Gordon Electric**<br>**1290 N Hobbie Ave**<br>**Kankakee, IL 60901** | | - | 11/20/2012 - 3/19/2013<br>unpaid twist locks purchases | | | | 2,856.60 |
| Account No. **MIFLMISE**<br><br>**Graybar Electric Company, Inc**<br>**11250 NW 91 St**<br>**Medley, FL 33178** | X | - | 12/20/2012 - 6/18/2013<br>unpaid connectors purchases | | | | 20,480.48 |

Sheet no. __10__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **27,101.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                              ,    Case No.   **14-12674-BKC-JKO**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1077**<br><br>**Gulf Controls Company, LLC**<br>**POB 15100**<br>**Tampa, FL 33684** | - | | | | **7/16/2013 - 1/16/2014**<br>**unpaid box breakers purchases** | | | | **5,117.40** |
| Account No. **xxx1396**<br><br>**Halsey & Griffith Office Solutions**<br>**1170 NW 163 Dr**<br>**Miami, FL 33169** | - | | | | **12/17/2012 - 9/18/2013**<br>**unpaid services** | | | | **10,704.84** |
| Account No. **xx2939**<br><br>**IHS**<br>**POB 911501**<br>**Denver, CO 80291-1501** | - | | | | **8/26/2013**<br>**unpaid services** | | | | **136.00** |
| Account No. **xxxF045**<br><br>**Inventory Locator Service, LLC**<br>**POB 415000 # 410048**<br>**Nashville, TN 37241** | - | | | | **3/4/2013 - 7/2/2013**<br>**unpaid services** | | | | **4,628.55** |
| Account No. **N/A**<br><br>**Jason Manuel**<br>**5384 SW 119 Ave**<br>**Cooper City, FL 33330** | - | | | | **1/22/2014**<br>**unpaid gas reimbursement** | | | | **35.00** |

Sheet no. __11__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **20,621.79**

B6F (Official Form 6F) (12/07) - Cont.

In re  **United Electronics, Corporation**                                      ,     Case No.  __14-12674-BKC-JKO__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**John Clark**<br>**POB 933**<br>**Buchanan, VA 24066** | - | | **1/17/2014 - 1/20/2014**<br>**unpaid travel reimbursement** | | | | 1,121.94 |
| Account No. **N/A**<br><br>**Jose Perez**<br>**455 SW 205 Ave**<br>**Pembroke Pines, FL 33029** | - | | **1/27/2014**<br>**unpaid travel reimbursement** | | | | 14.80 |
| Account No. **N/A**<br><br>**Justin Tolbert**<br>**4539 Treehouse Ln # 4E**<br>**Tamarac, FL 33319** | - | | **2/4/2014**<br>**unpaid gas reimbursement** | | | | 45.00 |
| Account No. **x2307**<br><br>**K2 Capital Group**<br>**7300 Metro Blvd # 540**<br>**Minneapolis, MN 55439** | - | | **2010**<br>**unpaid late fees on leases** | | | | 45.45 |
| Account No. **xx9705**<br><br>**Keyence Corporation of America**<br>**669 River Dr # 403**<br>**Elmwood Park, NJ 07407** | - | | **5/31/2013**<br>**unpaid machine purchase** | | | | 50,045.00 |

Sheet no. __12__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            51,272.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                    ,    Case No.    **14-12674-BKC-JKO**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **7066** Keyes Coverage, Inc. 5900 Hiatus Rd Tamarac, FL 33321 | - | | | | 3/11/2013 - 7/23/2013 unpaid services | | | | 1,151.54 |
| Account No. **N/A** Knappe & Koester Inc 18 Bradco St Keene, NH 03431 | - | | | | 4/26/2013 - 4/30/2013 unpaid raw materials purchases | | | | 18,085.75 |
| Account No. **9773** MAR Tooling & Injection Inc. 3730 Industry Ave # 207 Lakewood, CA 90712 | - | | | | 6/11/2012 - 1/29/2014 unpaid molding material purchases | | | | 51,510.78 |
| Account No. **N/A** Mark B. Goldstein PA 2700 N Military Trail # 130 Boca Raton, FL 33431 | - | | | | 1/13/2014 unpaid legal fees | | | | 10,118.75 |
| Account No. **xx0724** Mazak Corporation 1075 Northbrook Pkwy Suwanee, GA 30024 | - | | | | 2/9/2013 unpaid machine repair parts purchases | | | | 107.12 |

Sheet no. __13__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**80,973.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                                     ,    Case No.    **14-12674-BKC-JKO**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **UNIDFL**  MEDFAB Corp/Novicon Industries 210 Douglas Rd E Oldsmar, FL 34677 | - | | 4/3/2013 - 5/14/2013 unpaid dust caps and gaskets purchases | | | | 3,654.99 |
| Account No. **N/A**  Mega Airlines Solutions Inc. 3305 Corporate Ave Weston, FL 33331 | - | | 1/8/2014 - 1/30/2014 unpaid tooling and cables purchases | | | | 117,221.39 |
| Account No. **U10**  Mennekes Electrical Products 277 Fairfield Rd # 111 Fairfield, NJ 07004 | - | | 3/25/2011 - 5/11/2011 unpaid cable connector purchases | | | | 22,310.27 |
| Account No. **xxx5112**  MSC Industrial Supply Co. Inc. Dept CH 0075 Palatine, IL 60055-0075 | - | | 3/18/2013 - 11/5/2013 unpaid tool purchases | | | | 2,562.35 |
| Account No. **x9787**  National Quality Assurance USA, Inc 4 Post Office Square Rd Acton, MA 01720 | - | | 9/18/2013 - 1/3/2014 unpaid services | | | | 3,300.00 |

Sheet no. **14** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **149,049.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                                              ,        Case No.   **14-12674-BKC-JKO**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>NEUCO Distributors<br>POB 500<br>Bostwick, FL 32007-0500 | - | | | | **1/10/2013 - 4/26/2013**<br>**unpaid supplies and materials purchases** | | | | 9,693.57 |
| Account No. **N/A**<br><br>Nutech Inc.<br>POB 210785<br>West Palm Beach, FL 33421-0785 | - | | | | **9/1/2013 - 10/1/2013**<br>**unpaid services** | | | | 2,600.00 |
| Account No. **xxxx8073**<br><br>Old Dominion Freight Line<br>500 Old Dominion Wy<br>Thomasville, NC 27360 | | | | | **11/14/2013 - 12/6/2013**<br>**unpaid motor freight purchases** | | | | 847.01 |
| Account No. **N/A**<br><br>Orion Precision Industries, Inc.<br>8 Veronica Ave<br>Somerset, NJ 08873 | - | | | | **unpaid services** | | | | 23,030.68 |
| Account No. **xFXU2**<br><br>OS2 Corp<br>1206 Stirling Rd # 8A<br>Dania Beach, FL 33004 | - | | | | **9/14/2011 - 2/4/2014**<br>**unpaid services** | | | | 2,499.85 |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 38,671.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                    ,    Case No.    **14-12674-BKC-JKO**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx9895**<br><br>**Paige Electric Corp**<br>**1160 Springfield Rd**<br>**Union, NJ 07083** | - | | 2/2/2012 - 4/9/2012<br>**unpaid cable purchases** | | | | 208,407.75 |
| Account No. **N/A**<br><br>**Pallett King, Inc**<br>**1800 NW 22 Ct**<br>**Pompano Beach, FL 33069** | - | | 12/12/2013<br>**unpaid pallet purchases** | | | | 450.00 |
| Account No. **xxx2680**<br><br>**PartsBase**<br>**905 Clint Moore Rd**<br>**Boca Raton, FL 33487-8242** | - | | 8/2/2013<br>**unpaid services** | | | | 3,383.19 |
| Account No. **N/A**<br><br>**PC&S**<br>**149 Main St**<br>**Stanhope, NJ 07874** | - | | 11/4/2013<br>**unpaid transformers and meters purchases** | | | | 115.86 |
| Account No. **xxx0738**<br><br>**PEI-Genesis Inc.**<br>**2180 Hornig Rd**<br>**Philadelphia, PA 19116-4289** | - | | 1/8/2014 - 2/4/2014<br>**unpaid supplies purchases** | | | | 4,413.89 |

Sheet no. __16__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

216,770.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                    ,          Case No.   **14-12674-BKC-JKO**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **AMPRO** <br><br> **Pentagon 2000 Software, Inc.** <br> **15 W 34 St # 5** <br> **New York, NY 10001** | | - | | 3/4/2013 - 2/3/2014 <br> **unpaid software purchases** | | | | 27,964.00 |
| Account No. **xxx9536** <br><br> **Perfection Chain Company** <br> **POB 5422** <br> **Denver, CO 80217** | | - | | 1/7/2014 <br> **unpaid cap cleveses purchase** | | | | 4,200.00 |
| Account No. **x6266** <br><br> **Philatron International** <br> **15315 Cornet St** <br> **Santa Fe Springs, CA 90670** | | - | | 1/11/2013 <br> **unpaid freight services** | | | | 1,154.32 |
| Account No. **N/A** <br><br> **Pico Corporation** <br> **444 Constitution Ave** <br> **Camarillo, CA 93012-8504** | | - | | 11/22/2013 - 1/22/2014 <br> **unpaid tool purchases** | | | | 866.86 |
| Account No. **xxxxxxxxxxx0636** <br><br> **Pitney Bowes Purchase Power** <br> **POB 856042** <br> **Louisville, KY 40285-6042** | | - | | 1/18/2013 - 6/18/2013 <br> **unpaid postage purchase** | | | | 665.03 |

Sheet no. __17__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,850.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                            ,    Case No.   **14-12674-BKC-JKO**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx4866**<br><br>**Pitney Bowes, Inc.**<br>**POB 856390**<br>**Louisville, KY 40285-6390** | - | | 3/3/2013 - 6/3/2013<br>unpaid services | | | | 301.00 |
| Account No. **UNIELE**<br><br>**Precision Metal Works, Inc.**<br>**1080 Kershaw St**<br>**Montgomery, AL 36108** | - | | 4/9/2013 - 1/6/2014<br>unpaid supplies purchases | | | | 68,075.82 |
| Account No. **xxxx2652**<br><br>**Principal Life Insurance Company**<br>**POB 310300**<br>**Des Moines, IA 50331-0300** | - | | 11/1/2013 - 2/1/2014<br>unpaid rent (3 months) | | | | 82,544.49 |
| Account No. **xxl020**<br><br>**Purecoat International, LLC**<br>**3301 Electronics Wy**<br>**West Palm Beach, FL 33407** | - | | 10/7/2013 - 1/30/2014<br>unpaid raw material purchases | | | | 66,619.91 |
| Account No. **N/A**<br><br>**PWC Inc**<br>**748 N Bethlehem Pike**<br>**Spring House, PA 19477** | - | | 5/29/2013 - 10/11/2013<br>unpaid outside commissions | | | | 7,474.85 |

Sheet no. __18__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **225,016.07**

B6F (Official Form 6F) (12/07) - Cont.

In re  **United Electronics, Corporation**                                    ,   Case No.  **14-12674-BKC-JKO**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Q-Mark, Inc.**<br>**81 Rhoads Center Dr**<br>**Dayton, OH 45458** | X | - | | **6/25/2013 - 9/9/2013**<br>**unpaid outside commissions** | | | | 11,320.08 |
| Account No. **N/A**<br><br>**Quality Anodizing**<br>**5990 SW 42 Pl**<br>**Davie, FL 33314** | | - | | **12/16/2013 - 1/14/2014**<br>**unpaid raw material plating purchases** | | | | 3,955.80 |
| Account No. **N/A**<br><br>**Red River Reps**<br>**150 Willow Creek Dr # 106**<br>**Weatherford, TX 76085** | | - | | **2/21/2013 - 6/3/2013**<br>**unpaid outside commissions** | | | | 303.22 |
| Account No. **xx2333**<br><br>**Rexel USA**<br>**5201 NW 77 Ave # 100**<br>**Miami, FL 33166** | | - | | **1/24/2014**<br>**unpaid connector purchases** | | | | 745.02 |
| Account No. **N/A**<br><br>**RPA Family LTD Partnership**<br>**1780 N Commerce Pkwy**<br>**Weston, FL 33326** | | - | | **6/1/2013 - 10/1/2013**<br>**landlord for warehouse storage facility** | | | | 15,365.00 |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,689.12

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                                    , Case No.   **14-12674-BKC-JKO**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2379**<br><br>**Samuel, Son & Co. Inc.**<br>**24784 Network Pl**<br>**Chicago, IL 60673-1247** | - | | 1/15/2013 - 3/19/2013<br>**unpaid raw material purchases** | | | | 32,440.00 |
| Account No. **N/A**<br><br>**Sea Coast Fire Inc**<br>**2669 NW 33 St**<br>**Miami, FL 33142** | - | | 1/20/2014<br>**unpaid services** | | | | 165.84 |
| Account No. **x7256**<br><br>**Sensata Technologies**<br>**529 Pleasant St # MS B-20**<br>**Attleboro, MA 02703** | - | | 11/22/2013 - 1/10/2014<br>**unpaid box breaker purchases** | | | | 4,868.32 |
| Account No. **N/A**<br><br>**Signs Now**<br>**4606 N Hiatus Rd**<br>**Sunrise, FL 33351** | - | | 9/23/2013 - 9/24/2013<br>**unpaid sticker and plate purchases** | | | | 86.93 |
| Account No. **N/A**<br><br>**Signs Now Hollywood**<br>**2656 Hollywood Blvd**<br>**Hollywood, FL 33020** | - | | 10/15/2013 - 12/10/2013<br>**unpaid sticker and plate purchases** | | | | 0.12 |

Sheet no. __20__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,561.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                              ,    Case No.   **14-12674-BKC-JKO**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xNIT8**<br><br>**Smith Scale, Inc.**<br>**514 E 9 St**<br>**Hialeah, FL 33010** | - | | | **4/18/2013**<br>**unpaid weight scale calibration purchase** | | | | 553.19 |
| Account No. **xxxxx0509**<br><br>**SPI**<br>**POB 674058**<br>**Detroit, MI 48267-4058** | - | | | **12/20/2013 - 1/28/2014**<br>**unpaid cable grips purchases** | | | | 19,638.50 |
| Account No. **N/A**<br><br>**Stanley Oremland**<br>**12634 NW 56 Dr**<br>**Coral Springs, FL 33076** | - | | | **guarantee of loan(s) involving former shareholder(s)** | | | | 1,200,000.00 |
| Account No. **N/A**<br><br>**Steven J. Gumenick**<br>**3135 W Gulf Dr # 203**<br>**Sanibel, FL 33957** | - | | | **guarantee of loan(s) involving former shareholder(s)** | | | | 8,643,535.00 |
| Account No. **N/A**<br><br>**Sun Glo Plating**<br>**14493 62 St N**<br>**Clearwater, FL 33760** | - | | | **5/20/2011 - 12/16/2011**<br>**unpaid raw material plating purchases** | | | | 52,974.23 |

Sheet no. __21__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,916,700.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                  ,    Case No.   **14-12674-BKC-JKO**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **N/A** <br><br> **Technical Nameplate Corporation** <br> **92 First St** <br> **Passaic, NJ 07055** | | - | | 5/25/2012 <br> **unpaid plate sign purchases** | | | | 334.00 |
| Account No. **2223** <br><br> **Tele-Fonika Kable** <br> **231384 Momentum Pl** <br> **Chicago, IL 60689-5311** | | - | | 2011 - 2013 <br> **unpaid cable purchases** | | | | 799,083.15 |
| Account No. **N/A** <br><br> **Thad D. York** <br> **c/o Cathleen A. Scott, Esq.** <br> **250 S Central Blvd # 104-A** <br> **Jupiter, FL 33458** | | - | | 2013 <br> **employment litigation claim** | X | X | X | **Unknown** |
| Account No. **x9547** <br><br> **The MathWorks, Inc.** <br> **3 Apple Hill Dr** <br> **Natick, MA 01760-2098** | | - | | 10/31/2013 <br> **unpaid computer software purchases** | | | | 10,800.00 |
| Account No. **xxxx7680** <br><br> **Thyssenkrupp Materials NA, Inc.** <br> **22355 W Eleven Mile Rd** <br> **Southfield, MI 48033** | | - | | 7/29/2011 - 4/19/2013 <br> **unpaid copper purchases** | | | | 24,195.12 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**834,412.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Electronics, Corporation**                                    ,        Case No.    **14-12674-BKC-JKO**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx6714** <br><br> **Town of Davie** <br> **Occupational License Division** <br> **6591 SW 45 St** <br> **Davie, FL 33314** | - | | | 7/11/2013 <br> unpaid services | | | | 490.00 |
| Account No. **xxx3097** <br><br> **Uline Shipping Supply** <br> **2200S Lakeside Dr** <br> **Waukegan, IL 60085** | - | | | 1/17/2014 - 2/4/2014 <br> unpaid supplies purchases | | | | 175.51 |
| Account No. **N/A** <br><br> **United Space Coast Cables** <br> **7703 Technology Dr # 100** <br> **Melbourne, FL 32904** | - | | | unpaid special cable purchases | | | | 1,377.78 |
| Account No. **N/A** <br><br> **United Support Solutions** <br> **134 Sand Park Rd** <br> **Cedar Grove, NJ 07009** | - | | | 7/13/2013 - 1/24/2014 <br> unpaid shipping supplies purchase | | | | 93,550.16 |
| Account No. **xx7YF2** <br><br> **UPS** <br> **POB 7247-0244** <br> **Philadelphia, PA 19170-0001** | - | | | 11/30/2013 - 2/1/2014 <br> unpaid freight services | | | | 52,671.99 |

Sheet no. __23__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    148,265.44

B6F (Official Form 6F) (12/07) - Cont.

In re   __United Electronics, Corporation_____,    Case No.   __14-12674-BKC-JKO_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**UPS Freight**<br>**28013 Network Pl**<br>**Chicago, IL 60673-1280** | - | | unpaid motor freight services | | | | 905.51 |
| Account No. **xx7YF2**<br><br>**UPS Supply Chain Solutions, Inc.**<br>**28013 Network Pl**<br>**Chicago, IL 60673-1280** | - | | 12/9/2013 - 1/20/2014<br>unpaid international freight services | | | | 71.48 |
| Account No. **xx7414**<br><br>**Verizon Wireless**<br>**c/o Vantage Sourcing**<br>**POB 6786**<br>**Dothan, AL 36302** | - | | 12/18/2013<br>unpaid utility bill | | | | 10,299.04 |
| Account No. **xx4142**<br><br>**Vynckier**<br>**c/o Transworld Systems Inc**<br>**POB 17201**<br>**Wilmington, DE 19850-7201** | - | | 11/14/2013<br>unpaid services | | | | 6,747.06 |
| Account No. **N/A**<br><br>**Wagcon Electronics**<br>**POB 5185**<br>**Cary, NC 27512** | - | | 3/27/2013 - 9/17/2013<br>unpaid services | | | | 16,898.64 |

Sheet no. __24__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,921.73

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Electronics, Corporation**                          ,        Case No.   **14-12674-BKC-JKO**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx9549**<br><br>**Wells Fargo Bank, N.A.**<br>**NW 7091 POB 1450**<br>**Minneapolis, MN 55485** | - | | **8/9/2013**<br>**unpaid bank service charges** | | | | **567.45** |
| Account No. **N/A**<br><br>**Whitewater Capital Management, LLC**<br>**c/o Joshua W. Dobin, Esq.**<br>**Meland Russin & Budwick, P.A.**<br>**200 S Biscayne Blvd # 3200**<br>**Miami, FL 33131** | - | | **45% shareholder - notice only** | | | | **0.00** |
| Account No. **4714**<br><br>**XO Communications**<br>**14239 Collections Center Dr**<br>**Chicago, IL 60693** | | | **12/12/2013 - 1/12/2014**<br>**unpaid services** | | | | **6,902.29** |
| Account No. **N/A**<br><br>**Zero Down**<br>**12750 SW 33 St**<br>**Davie, FL 33330** | - | | **4/11/2013 - 12/12/2013**<br>**unpaid services** | | | | **10,787.70** |
| Account No. | | | | | | | |

Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **18,257.44**

Total<br>(Report on Summary of Schedules)    **12,347,665.15**

B6G (Official Form 6G) (12/07)

.

In re    **United Electronics, Corporation**                                    Case No.   **14-12674-BKC-JKO**
                                                    ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **360 Equipment Finance, LLC**<br>**300 Beardsley Ln Bldg D # 201**<br>**Austin, TX 78746** | **Equipment lease: 2 OrCAD PCB Designer with PSpice with related accessories and materials**<br>**Debtor is lessee**<br>**Term of lease is 1/14/2013 to 7/14/2014** |
| **First Premier Capital LLC**<br>**5201 Eden Ave**<br>**Minneapolis, MN 55436** | **Equipment lease: four (4) 12 1/2 ton Rheem split system air conditioners, drain system for evaporator, condensing stands and all related materials**<br>**Debtor is lessee** |
| **First Premier Capital LLC**<br>**5201 Eden Ave**<br>**Minneapolis, MN 55436** | **Equipment lease: 1 PE-200 Plasma Etch Plasma System and all related accessories and materials**<br>**Debtor is lessee** |
| **IPFS Corporation**<br>**1001 Winstead Dr # 500**<br>**Cary, NC 27513** | **Insurance premium financing contract ($3,301.52 per month)** |
| **M & T Credit Services, LLC**<br>**1 M & T Plaza**<br>**Buffalo, NY 14240** | **Equipment lease: 1 Mazak Machine Center and related accessories and materials (Serial No. 213676)**<br>**Debtor is lessee** |
| **M & T Credit Services, LLC**<br>**1 M & T Plaza**<br>**Buffalo, NY 14240** | **Equipment lease: 1 Hanwha SL 12H with related accessories and materials (Serial No. SL-12-BC-0097) and 1 Hanwha XD32H with related accessories and materials (Serial No. XD-32-BD-0081)**<br>**Debtor is lessee** |
| **M & T Credit Services, LLC**<br>**1 M & T Plaza**<br>**Buffalo, NY 14240** | **Equipment lease: 1 Mazak Horizontal NC Lathe Multiplex 6300YB and related accessories and materials (Serial No. 197773), 1 Mazak Horizontal NC Lathe Multiplex 6300YB and related accessories and materials (Serial No. 197608) and 2 LNS Servo 33 Barfeeders**<br>**Debtor is lessee** |
| **M & T Credit Services, LLC**<br>**1 M & T Plaza**<br>**Buffalo, NY 14240** | **Equipment lease: 1 Hanwha XD20J 6 Axis Swiss CNC and related accessories and materials**<br>**Debtor is lessee** |
| **M & T Credit Services, LLC**<br>**1 M & T Plaza**<br>**Buffalo, NY 14240** | **Equipment lease: 1 Mazak Horizontal NC Lathe Multiplex 6200YB and all related accessories and materials (Serial No. 208728)**<br>**Debtor is lessee** |

**1**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **United Electronics, Corporation**                                              Case No.   **14-12674-BKC-JKO**
,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pawnee Leasing Corporation**<br>**700 Centre Ave**<br>**Fort Collins, CO 80526** | **Equipment lease: 1 Product Design Suite Ultimate, Qty 7 seats (Serial No. 373-78300297)**<br>**Debtor is lessee**<br>**Term of lease is 12/4/2012 to 12/4/2015**<br>**$1.00 repurchase option** |
| **Pitney Bowes**<br>**POB 856390**<br>**Louisville, KY 40285-6390** | **Pitney Bowes Model # B700**<br>**Debtor is lessee** |
| **Principal Life Insurance Company**<br>**POB 310300**<br>**Des Moines, IA 50331-0300** | **Lease of business premises**<br>**Debtor is lessee**<br>**Rent is $25,957.39 per month (plus taxes)** |
| **Sterling National Bank**<br>**500 7 Ave 3rd Fl**<br>**New York, NY 10018** | **Equipment lease: 1 New Nexturn Model SA20B Swiss Type Lathe with related accessories and materials (Serial No. HG201033)**<br>**Debtor is lessee**<br>**Term of lease is 4/8/2010 to 4/8/2015** |
| **Toyota Financial Services**<br>**Commercial Finance**<br>**Dept 2431**<br>**Carol Stream, IL 60132-2431** | **Equipment lease: 1 Toyota Forklift (Serial No. 7BDRU15-34828)**<br>**Debtor is lessee**<br>**$1.00 repurchase option** |
| **Wells Fargo Equipment Finance, Inc.**<br>**733 Marquette Ave # 700**<br>**Minneapolis, MN 55402** | **Equipment lease: 1 New Mazak Multiplex 6200YB Machining Center with related accessories and materials (Serial No. 216404)**<br>**Debtor is lessee**<br>**Term of lease is 11/19/2009 to 11/19/2014**<br>**$1.00 repurchase option** |
| **Wells Fargo Equipment Finance, Inc.**<br>**733 Marquette Ave # 700**<br>**Minneapolis, MN 55402** | **Equipment lease: 1 New Hanwha SL 12H Machining Center (Serial No. SL-12-BD-0122) and 1 New Hanwha XD 32H Machining Center (Serial No. XD-32BD-0104), with related accessories and materials**<br>**Term of lease is 1/29/2010 to 1/29/2014**<br>**$1.00 repurchase option** |
| **Wells Fargo Equipment Finance, Inc.**<br>**733 Marquette Ave # 700**<br>**Minneapolis, MN 55402** | **Equipment lease: 1 Hanwha XD32H Swiss Type Turning Center with related accessories and materials (Serial No. XD-32BD-0097)**<br>**Debtor is lessee**<br>**$1.00 repurchase option** |

Debtor reserves the right to assert that these leases are actually financing agreements under applicable law, rather than "true leases"

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **United Electronics, Corporation**                                            ,    Case No.   **14-12674-BKC-JKO**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gavriel Meidar**<br>**15751 SW 41 St # 300**<br>**Davie, FL 33331** | **UEC Acquisition Holdings, LLC**<br>**c/o Joshua W. Dobin, Esq.**<br>**Meland Russin & Budwick, P.A.**<br>**200 S Biscayne Blvd # 3200**<br>**Miami, FL 33131** |
| **Mega Airlines Solutions, Inc.**<br>**3305 Corporate Ave**<br>**Weston, FL 33331** | **UEC Acquisition Holdings, LLC**<br>**c/o Joshua W. Dobin, Esq.**<br>**Meland Russin & Budwick, P.A.**<br>**200 S Biscayne Blvd # 3200**<br>**Miami, FL 33131** |
| **Nicole Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **Pawnee Leasing Corporation**<br>**700 Centre Ave**<br>**Fort Collins, CO 80526** |
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **Graybar Electric Company, Inc**<br>**11250 NW 91 St**<br>**Medley, FL 33178** |
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **World Global Financing, Inc.**<br>**888 Biscayne Blvd**<br>**Miami, FL 33132** |
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **Pawnee Leasing Corporation**<br>**700 Centre Ave**<br>**Fort Collins, CO 80526** |
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **360 Equipment Finance, LLC**<br>**300 Beardsley Ln Bldg D # 201**<br>**Austin, TX 78746** |
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **Sterling National Bank**<br>**500 7 Ave 3rd Fl**<br>**New York, NY 10018** |
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326** | **APZB Industries**<br>**300 Ledgewood Pl # 301**<br>**Rockland, MA 02370** |
| **Stanley Oremland**<br>**12634 NW 56 Dr**<br>**Coral Springs, FL 33076** | **UEC Acquisition Holdings, LLC**<br>**c/o Joshua W. Dobin, Esq.**<br>**Meland Russin & Budwick, P.A.**<br>**200 S Biscayne Blvd # 3200**<br>**Miami, FL 33131** |

**1**

_____ continuation sheets attached to Schedule of Codebtors

In re    **United Electronics, Corporation**                               , Case No.  **14-12674-BKC-JKO**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Stephen Pridmore**<br>**15751 SW 41 St # 300**<br>**Davie, FL 33331** | **Q-Mark, Inc.**<br>**81 Rhoads Center Dr**<br>**Dayton, OH 45458** |
| **Steven J. Gumenick**<br>**3135 W Gulf Dr # 203**<br>**Sanibel, FL 33957** | **Wells Fargo Bank, N.A.**<br>**300 Tri-State International # 400**<br>**Lincolnshire, IL 60069** |
| **Steven J. Gumenick**<br>**3135 W Gulf Dr # 203**<br>**Sanibel, FL 33957** | **UEC Acquisition Holdings, LLC**<br>**c/o Joshua W. Dobin, Esq.**<br>**Meland Russin & Budwick, P.A.**<br>**200 S Biscayne Blvd # 3200**<br>**Miami, FL 33131** |
| **Steven J. Gumenick**<br>**3135 W Gulf Dr # 203**<br>**Sanibel, FL 33957** | **Sterling National Bank**<br>**500 7 Ave 3rd Fl**<br>**New York, NY 10018** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **United Electronics, Corporation**
_____
Debtor(s)

Case No.    **14-12674-BKC-JKO**

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Director of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**46**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February 19, 2014**
_____

Signature    **/s/ Gavriel Meidar**
_____
**Gavriel Meidar**
**Director**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re **United Electronics, Corporation**                    Case No.    **14-12674-BKC-JKO**

                                        Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$18,254,131.00** | **gross income (2012)** |
| **$12,262,269.13** | **gross income (2013)** |
| **$956,710.08** | **gross income (2014 to date)** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

B7 (Official Form 7) (04/13)                                                                                                                2

## 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached list** | | **$654,509.67** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326**<br>    **Former President** | **Various dates (upon information and belief)** | **$1,656,988.60** | **$0.00** |

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Interstate Screw Corp v. United Electronics, Corporation**<br>**Case No. 13-1906-SP-21-01** | **Collections Proceeding** | **Miami-Dade County Court**<br>**Miami, FL** | **Dismissed (8/12/2013)** |
| **World Global Financing, Inc. v. United Electronics, Corporation, et al.**<br>**Case No. 13-035564-CA-11** | **Collections Proceeding** | **Miami-Dade Circuit Court**<br>**Miami, FL** | **Pending** |
| **Knappe & Koester Inc v. United Electronics, Corporation**<br>**Case No. 13-35878-CA-06** | **Collections Proceeding** | **Miami-Dade Circuit Court**<br>**Miami, FL** | **Pending** |

*[*] Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Sea Wire and Cable, Inc. v. United Electronics, Corporation**<br>**Case No. 13-023744-CACE-08** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Final Judgment** |
| **David Malcom v. United Electronics, Corporation**<br>**Case No. 12-19420-CACE-02** | **Employment Discrimination Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Dismissed** |
| **Boxx Technologies Inc v. United Electronics, Corporation**<br>**Case No. 13-26957-CACE-18** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Thad D. York v. United Electronics, Corporation**<br>**Case No. 13-26969-CACE-02** | **Employment Litigation Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **ABF Freight System, Inc. v. United Electronics, Corporation**<br>**Case No. 13-027692-CACE-08** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Graybar Electric Company, Inc. v. United Electronics, Corporation, et al.**<br>**Case No. 13-018848-CACE-14** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Almo Wire & Cable Inc v. United Electronics, Corporation**<br>**Case No. 13-023296-CACE-13** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Florida A&M Tape & Packaging Company v. United Electronics, Corporation**<br>**Case No. 13-21721-COCE-56** | **Collections Proceeding** | **Broward County Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **UEC Acquisition Holdings LLC and Whitewater Capital Management LLC v. United Electronics, Corporation, et al.**<br>**Case No. 13-027566-CACE-14** | **Collections Proceeding (and other relief)** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **R.P.A. Family Limited Partnership v. United Electronics, Corporation**<br>**Case No. 14-000864-CACE-04** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Pawnee Leasing Corporation v. United Electronics, Corporation, et al.**<br>**Case No. 13-024846-CACE-05** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Thyssenkrupp Materials NA, Inc., d/b/a Copper and Brass Sales v. United Electronics, Corporation**<br>**Case No. 13-026633-CACE-04** | **Collections Proceeding** | **Broward Circuit Court**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Simcona Electronics Corporation v. United Electronics, Corporation**<br>**Case No. 0:14-mc-60151-ASG** | **Foreign Judgment Collection** | **United States District Court for the Southern District of Florida**<br>**Ft. Lauderdale, FL** | **Pending** |
| **Simcona Electronics Corporation v. United Electronics, Corporation**<br>**Case No. 6:13-cv-06554** | **Collections Proceeding** | **United States District Court for the Western District of New York**<br>**Rochester, NY** | **Closed** |
| **Simcona Electronics Corporation v. United Electronics, Corporation**<br>**Case No. 6:13-cv-06555-MAT** | **Collections Proceeding** | **United States District Court for the Western District of New York**<br>**Rochester, NY** | **Final Judgment** |
| **Q-Mark, Inc. v. United Electronics, Corporation, et al.**<br>**Case No. 13-4951** | **Collections Proceeding** | **Montgomery County Common Pleas Court**<br>**Montgomery, OH** | **Final Judgment** |

B7 (Official Form 7) (04/13)                                                                                                                    4

| None | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately |
|------|------|
| ■ | preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

| None | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or |
|------|------|
| ■ | returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

| None | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of |
|------|------|
| ■ | this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately |
|------|------|
| ■ | preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary |
|------|------|
| ■ | and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

| None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or** |
|------|------|
| ■ | **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                        5

---

### 9. Payments related to debt counseling or bankruptcy

None  
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Leiderman Shelomith, P.A.**<br>**2699 Stirling Road, Suite C401**<br>**Ft. Lauderdale, FL 33312** | **2/4/2014** | **$25,000.00 - fee retainer**<br>**$1,213.00 - filing fee** |

---

### 10. Other transfers

None  
☐    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326**<br>   **Former President** | **Various dates (upon information and belief)** | **Upon information and belief, various transfers were made to Recipient (and/or his wife, Nicole Scanlon) during the course of the two years prior to the filing date.  The Debtor is currently investigating the amount of these transfers. According to a Form 1099-MISC, such amount(s) total at least $1,656,988.60 during the one year prior to the filing date.** |

None  
■    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None  
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank, N.A.**<br>**POB 6995**<br>**Portland, OR 97228-6995** | **Analyzed Business Checking**<br>**Acct # 9747**<br>**$0.00** | **7/2/2013** |
| **Wells Fargo Bank, N.A.**<br>**POB 6995**<br>**Portland, OR 97228-6995** | **Analyzed Business Checking**<br>**Acct # 9549**<br>**$0.00** | **7/5/2013** |
| **Wells Fargo Bank, N.A.**<br>**POB 6995**<br>**Portland, OR 97228-6995** | **Analyzed Business Checking**<br>**Acct # 9341**<br>**$0.00** | **7/2/2013** |

B7 (Official Form 7) (04/13)                                                                                                                6

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank, N.A.**<br>**POB 6995**<br>**Portland, OR 97228-6995** | **Gold Business Services Package**<br>**Acct # 7222**<br>**$41,000.00** | **11/30/2013** |
| **TD Bank, N.A.**<br>**POB 1377**<br>**Lewiston, ME 04243-1377** | **TD Business Convenience Plus**<br>**Acct # 7170**<br>**$0.00** | **12/19/2013** |
| **TD Bank, N.A.**<br>**POB 1377**<br>**Lewiston, ME 04243-1377** | **Payroll Account**<br>**Acct # 6888**<br>**$0.00** | **12/12/2013** |

---

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **United Electronics, Corporation** | 03-0519041 | **15751 SW 41 St # 300 Davie, FL 33331** | **manufacturing, selling, distributing and marketing connectors, cable assemblies and power distribution panels** | **5/23/2003 - present** |

B7 (Official Form 7) (04/13)                                                                                                                        8

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                                                      ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐        supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                         DATES SERVICES RENDERED
**Forman & Parker, CPA, PA**                                                            **2003 - 2013**
**1501 Le Jeune Rd**
**Miami, FL 33114-1156**

**DiRocco & Company, CPA, P.A.**                                                        **2013 - 2014**
**6601 NW 14 St**
**Plantation, FL 33313**

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
■        books of account and records, or prepared a financial statement of the debtor.

NAME                                  ADDRESS                                           DATES SERVICES RENDERED

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐        of the debtor. If any of the books of account and records are not available, explain.

NAME                                                                ADDRESS
**DiRocco & Company, CPA, P.A.**                                    **6601 NW 14 St**
**N/A**                                                             **Plantation, FL 33313**

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■        issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                    DATE ISSUED

---

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐        and the dollar amount and basis of each inventory.

                                                                   DOLLAR AMOUNT OF INVENTORY
DATE OF INVENTORY            INVENTORY SUPERVISOR                   (Specify cost, market or other basis)
**2/1/2014**                 **Mario Alvarez**                      **$2,964,212.02 (cost basis)**

B7 (Official Form 7) (04/13)                                                                                          9

☐ None
   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2/1/2014 | Mario Alvarez<br>15751 SW 41 St # 300<br>Davie, FL 33331 |

---

### 21 . Current Partners, Officers, Directors and Shareholders

■ None
   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

☐ None
   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Gavriel Meidar<br>15751 SW 41 St # 300<br>Davie, FL 33331 | Manager | 55% stock ownership |
| Whitewater Capital Management, LLC<br>c/o Joshua W. Dobin, Esq.<br>200 S Biscayne Blvd # 3200<br>Miami, FL 33131 | N/A | 45% stock ownership |

---

### 22 . Former partners, officers, directors and shareholders

■ None
   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

☐ None
   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Shane Scanlon<br>1031 Sandalwood Ln<br>Weston, FL 33326 | President | 12/2013 |
| Nicole Scanlon<br>1031 Sandalwood Ln<br>Weston, FL 33326 | Chairperson | 12/2013 |
| Stanley Oremland<br>12634 NW 56 Dr<br>Coral Springs, FL 33076 | Chief Financial Officer | 11/2013 |
| Steven J. Gumenick<br>3135 W Gulf Dr # 203<br>Sanibel, FL 33957 | Shareholder | 12/2013 |
| Bill Bujake<br>c/o Joshua W. Dobin, Esq.<br>200 S Biscayne Blvd # 3200<br>Miami, FL 33131 | Chief Financial Officer | 1/2014 |
| Suzette Rebull<br>15751 SW 41 St # 300<br>Davie, FL 33331 | Secretary | 12/2013 |

B7 (Official Form 7) (04/13)                                                                                              10

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Stephen Pridmore**<br>**15751 SW 41 St # 300**<br>**Davie, FL 33331** | **Vice President** | **12/2013** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **Shane Scanlon**<br>**1031 Sandalwood Ln**<br>**Weston, FL 33326**<br>    **Former President** | **Various dates (upon information and belief)** | **Upon information and belief, various transfers were made to Recipient (and/or his wife, Nicole Scanlon) during the course of the one year prior to the filing date.  The Debtor is currently investigating the amount of these transfers. According to a Form 1099-MISC, such amount(s) total at least $1,656,988.60.** |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **February 19, 2014**                    Signature    **/s/ Gavriel Meidar**
                                                            **Gavriel Meidar**
                                                            **Director**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8217336315 | 01 | 002013 | CHECK | CLOSED | 12/27/2013 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 6,847.80 | 6,847.80 |
| 8217336315 | | 002626 | WIRE TRASNFER | CLOSED | 12/27/2013 | WELLS FARGO EQUIP FINANCE | 0.00 | 6,414.90 | 6,414.90 |
| 8217336315 | 01 | 002018 | CHECK | CLOSED | 12/27/2013 | ALRO METALS SERVICE CNTR | 0.00 | 7,920.92 | 7,920.92 |
| 8217336315 | 01 | 002024 | CREDIT CARD | CLOSED | 12/30/2013 | MEGA AIRLINES SOLUTIONS INC | 0.00 | 17,500.00 | 17,500.00 |
| 8217336315 | | 000522 | CREDIT CARD | CLOSED | 12/30/2013 | NASSAU NATIONAL CABLE | 0.00 | 13,465.30 | 13,465.30 |
| 8217336315 | | 000524 | CREDIT CARD | CLOSED | 12/30/2013 | APPLIED SOFTWARE | 0.00 | 8,850.00 | 8,850.00 |
| 8217336315 | 01 | 002032 | CHECK | CLOSED | 12/30/2013 | ALRO METALS SERVICE CNTR | 0.00 | 10,499.31 | 10,499.31 |
| 8217336315 | 01 | 002037 | CHECK | CLOSED | 12/20/2013 | PERFECTION CHAIN COMPANY | 0.00 | 6,420.00 | 6,420.00 |
| 8217336315 | 01 | 002042 | CHECK | CLOSED | 1/3/2014 | PRECISION METAL WORKS INC | 0.00 | 15,540.93 | 15,540.93 |
| 8217336315 | 01 | 002043 | CHECK | CLOSED | 1/3/2014 | EAST COAST PCS | 0.00 | 7,844.00 | 7,844.00 |
| 8217336315 | 01 | 002044 | CHECK | CLOSED | 1/3/2014 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 9,211.11 | 9,211.11 |
| 8217336315 | 01 | 002049 | CHECK | CLOSED | 1/3/2014 | UNITED SUPPORT SOLUTIONS | 0.00 | 9,735.00 | 9,735.00 |
| 8217336315 | 01 | 002078 | CHECK | CLOSED | 1/7/2014 | FPL | 0.00 | 7,170.54 | 7,170.54 |
| 8217336315 | 01 | 002088 | CHECK | CLOSED | 1/7/2014 | ALRO METALS SERVICE CNTR | 0.00 | 20,471.73 | 20,471.73 |
| 8217336315 | 01 | 002093 | CHECK | CLOSED | 1/8/2014 | PURECOAT INTERNATIONAL LLC | 0.00 | 18,297.09 | 18,297.09 |
| 8217336315 | 01 | 002096 | CHECK | CLOSED | 1/8/2014 | HD ELECTRICAL SUPPLY | 0.00 | 10,286.28 | 10,286.28 |
| 8217336315 | 01 | 002097 | CHECK | CLOSED | 1/8/2014 | JUAN CAMACHO | 0.00 | 10,660.00 | 10,660.00 |
| 8217336315 | 01 | 002114 | CHECK | CLOSED | 1/10/2014 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 20,000.00 | 20,000.00 |
| 8217336315 | 01 | 002119 | CHECK | CLOSED | 1/10/2014 | ALRO METALS SERVICE CNTR | 0.00 | 16,184.00 | 16,184.00 |
| 8217336315 | 01 | 002125 | CHECK | CLOSED | 1/13/2014 | MARK B GOLDSTEIN PA TRUST ACCT | 0.00 | 10,000.00 | 10,000.00 |
| 8217336315 | 01 | 002129 | CHECK | CLOSED | 1/14/2014 | ALRO METALS SERVICE CNTR | 0.00 | 13,488.27 | 13,488.27 |
| 8217336315 | 01 | 002132 | CHECK | CLOSED | 1/14/2014 | ALRO METALS SERVICE CNTR | 0.00 | 9,008.37 | 9,008.37 |
| 8217336315 | 01 | 002155 | CHECK | CLOSED | 1/17/2014 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 12,500.00 | 12,500.00 |
| 8217336315 | 01 | 002159 | CHECK | CLOSED | 1/17/2014 | ALRO METALS SERVICE CNTR | 0.00 | 13,815.11 | 13,815.11 |
| 8217336315 | 01 | 001097 | CHECK | CLOSED | 12/19/2013 | ALRO METALS SERVICE CNTR | 0.00 | 6,279.24 | 6,279.24 |
| 8217336315 | 01 | 002171 | CHECK | CLOSED | 1/20/2014 | BROWARD COUNTY TAX COLLECTOR | 0.00 | 8,233.24 | 8,233.24 |
| 8217336315 | 01 | 001118c | CHECK | CLOSED | 12/24/2013 | ALRO METALS SERVICE CNTR | 0.00 | 9,609.56 | 9,609.56 |
| 8217336315 | 01 | 002176 | CHECK | CLOSED | 1/21/2014 | PURECOAT INTERNATIONAL LLC | 0.00 | 14,840.52 | 14,840.52 |
| 8217336315 | 01 | 002194 | CHECK | CLOSED | 1/23/2014 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 12,000.00 | 12,000.00 |
| 8217336315 | | 000585 | CREDIT CARD | CLOSED | 1/24/2014 | REXEL USA | 0.00 | 18,622.00 | 18,622.00 |
| 8217336315 | 01 | 002221 | CHECK | CLOSED | 1/28/2014 | ALRO METALS SERVICE CNTR | 0.00 | 8,564.11 | 8,564.11 |
| 8217336315 | 01 | 002222 | CHECK | CLOSED | 1/28/2014 | ALRO METALS SERVICE CNTR | 0.00 | 6,794.10 | 6,794.10 |
| 8217336315 | 01 | 002226 | CHECK | CLOSED | 1/30/2014 | PURECOAT INTERNATIONAL LLC | 0.00 | 10,000.00 | 10,000.00 |
| 8217336315 | | 002611 | WIRE TRASNFER | CLOSED | 12/18/2013 | ARCON RING & SPECIALTY CORP | 0.00 | 6,776.50 | 6,776.50 |
| 8217336315 | | 002612 | WIRE TRASNFER | CLOSED | 12/18/2013 | CABLE CORP OF AMERICA | 0.00 | 37,897.86 | 37,897.86 |
| 8217336315 | | 002614 | WIRE TRASNFER | CLOSED | 12/18/2013 | NASSAU NATIONAL CABLE | 0.00 | 8,580.00 | 8,580.00 |
| 8217336315 | | 002616 | WIRE TRASNFER | CLOSED | 12/23/2013 | FPL | 0.00 | 8,349.74 | 8,349.74 |
| 8217336315 | 01 | 001114 | CHECK | CLOSED | 12/23/2013 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 6,774.60 | 6,774.60 |
| 8217336315 | 01 | 001032 | CHECK | CLOSED | 12/13/2013 | ALRO METALS SERVICE CNTR | 0.00 | 7,804.49 | 7,804.49 |
| 8217336315 | 01 | 001061 | CHECK | CLOSED | 12/17/2013 | ALRO METALS SERVICE CNTR | 0.00 | 6,764.52 | 6,764.52 |
| 8217336315 | 01 | 001071a | CHECK | CLOSED | 12/18/2013 | ALRO METALS SERVICE CNTR | 0.00 | 6,934.17 | 6,934.17 |
| 8217336315 | | 002620 | WIRE TRASNFER | CLOSED | 12/11/2013 | PURECOAT INTERNATIONAL LLC | 0.00 | 10,077.05 | 10,077.05 |
| 8217336315 | | 002621 | WIRE TRASNFER | CLOSED | 12/11/2013 | REXEL USA | 0.00 | 8,334.05 | 8,334.05 |
| 8217336315 | 01 | 001075 | CHECK | CLOSED | 12/19/2013 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 7,780.68 | 7,780.68 |
| 8217336315 | 01 | 002005 | CHECK | CLOSED | 12/23/2013 | M & T CREDIT SERVICES LLC 06 | 0.00 | 16,297.95 | 16,297.95 |
| 8217336315 | 01 | 001117 | CHECK | CLOSED | 12/23/2013 | AIRCO PLATING INC | 0.00 | 14,420.95 | 14,420.95 |
| 8217336315 | | 002622 | WIRE TRASNFER | CLOSED | 12/11/2013 | M.A.R. TOOLING & INJECTION INC | 0.00 | 7,064.35 | 7,064.35 |
| 8217336315 | | 000517 | CREDIT CARD | CLOSED | 12/24/2013 | P.E.I. GENISIS INC | 0.00 | 6,607.86 | 6,607.86 |
| 8217336315 | 01 | 002011 | CHECK | CLOSED | 12/26/2013 | UPS | 0.00 | 6,975.30 | 6,975.30 |
| 8217336315 | 01 | 001102 | CHECK | CLOSED | 12/20/2013 | STEVEN J GUMENICK | 0.00 | 15,458.25 | 15,458.25 |
| 8217336315 | 01 | 002235 | CHECK | CLOSED | 1/31/2014 | ALLIED MACHINE TOOL & DESIGN | 0.00 | 10,000.00 | 10,000.00 |
| 8217336315 | 01 | 002072A | CHECK | CLOSED | 1/2/2014 | PAWNEE LEASING | 0.00 | 15,000.00 | 15,000.00 |
| 8217336315 | 01 | 002073A | CHECK | CLOSED | 2/2/2014 | PAWNEE LEASING | 0.00 | 15,000.00 | 15,000.00 |
| 8217336315 | 01 | 002001B | CHECK | CLOSED | 12/23/2013 | Q-MARK | 0.00 | 11,694.99 | 11,694.99 |
| 8217336315 | 01 | 002116A | CHECK | CLOSED | 1/10/2014 | PENTAGON 2000 SOFTWARE INC | 0.00 | 6,641.40 | 6,641.40 |
| 8217336315 | 01 | 002034A | CHECK | CLOSED | 12/31/2013 | PRINCIPAL LIFE INSURANCE | 0.00 | 27,514.83 | 27,514.83 |
| 8217336315 | | 002658 | WIRE TRASNFER | CLOSED | 2/4/2014 | FPL | 0.00 | 8,686.70 | 8,686.70 |
| | | | | | | | | 654,509.67 | 654,509.67 |

Attachment to SOFA # 3(b)