**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: UNITED ELECTRONICS, | § | Case No. 14-12674-BKC-PGH |
| CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Barry E. Mukamal, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned: $4,870,203.64 | | Assets Exempt: N/A |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants: $1,201,783.33 | | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,069,399.23 | | |

3) Total gross receipts of $2,458,760.07 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $187,577.51 (see **Exhibit 2**), yielded net receipts of $2,271,182.56 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,588,510.32 | $3,909,446.55 | $1,201,783.33 | $1,201,783.33 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $939,243.53 | $939,243.53 | $939,243.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $236,556.10 | $197,960.91 | $130,155.70 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $135,461.03 | $36,128.74 | $23,653.74 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $12,347,665.15 | $14,879,439.34 | $11,608,601.71 | $0.00 |
| **TOTAL DISBURSEMENTS** | $16,071,636.50 | $20,000,814.26 | $13,971,243.22 | $2,271,182.56 |

4) This case was originally filed under chapter 11 on 02/04/2014, and it was converted to chapter 7 on 04/02/2015.  The case was pending for 65 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/17/2020

By: /s/ Barry  Mukamal

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bid Deposit | 1180-000 | $175,000.00 |
| LICENSES AND OTHER GENERAL INTANGIBLES | 1129-000 | $1,500,000.00 |
| ADV 15-1301 - MEIDAR HOLDINGS, LLC | 1241-000 | $235,000.00 |
| ADV 15-01570 - SCANLON ET AL | 1241-000 | $25,000.00 |
| NON-ESTATE FUNDS - POST SALE A/R | 1280-000 | $12,577.51 |
| AMERICAN EXPRESS SETTLEMENT | 1241-000 | $139,000.00 |
| INSURANCE PREMIUM REFUNDS | 1229-000 | $32,724.87 |
| ACCOUNTS RECEIVABLE | 1121-000 | $219,145.68 |
| RABOBANK CHECKING TIP A/N 3466 | 1290-010 | $25,932.86 |
| LLK HOLDINGS LLC - ADMIN RENT | 1222-000 | $88,548.25 |
| TAX REFUNDS | 1224-000 | $3,001.33 |
| FPL SECURITY DEPOSIT | 1129-000 | $2,829.57 |
| **TOTAL GROSS RECEIPTS** | | **$2,458,760.07** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Jet Engine Technology Corp | United Electronics Corp Bid Deposit Refund. Court Ordered 06/26/15 (ECF 394) | 8500-002 | $175,000.00 |
| TM3 Systems Manufacturing, LLC | Return of post-petition receivable. Court Ordered ECF 478. | 8500-002 | $12,577.51 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$187,577.51** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-4 | Broward County Records, Taxes & Treasury | 4210-000 | $0.00 | $43,125.72 | $43,125.72 | $43,125.72 |
| 3-1 | Sterling National Bank | 4210-000 | $41,918.08 | $41,918.08 | $14,000.00 | $14,000.00 |
| 5-1 | Wells Fargo Equipment Finance, Inc. | 4210-000 | $20,838.25 | $40,668.86 | $0.00 | $0.00 |
| 6-1 | Wells Fargo Equipment Finance, Inc. | 4210-000 | $16,990.09 | $77,395.82 | $0.00 | $0.00 |
| 7-2 | Wells Fargo Equipment Finance, Inc. | 4210-000 | $27,583.50 | $35,291.20 | $0.00 | $0.00 |
| 21-1 | 360 Equipment Finance, LLC | 4210-000 | $25,125.00 | $26,483.44 | $18,831.92 | $18,831.92 |
| 31-1 | M&T Bank aka Manufacturers & Traders Trust CoSuccessor by merger to M&T Credit Serv.,c/o S.M. Grossman, Esq/Greenberg Traurig | 4210-000 | $264,629.85 | $711,202.38 | $514,784.07 | $514,784.07 |
| 36-1S | CAN Capital Asset Servicing Inc | 4210-000 | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| 38-1S | Simcona Electronics Corporation | 4210-000 | $79,160.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| 43-1 | UEC Acquisition Holdings, LLC | 4210-000 | $2,722,607.61 | $2,601,411.63 | $361,541.62 | $361,541.62 |
| 44-1S | UEC Acquisition Holdings LLC | 4210-000 | $0.00 | $225,000.00 | $225,000.00 | $225,000.00 |
| 104-1S | World Global Financing, Inc. | 4210-000 | $148,137.77 | $17,500.00 | $17,500.00 | $17,500.00 |
| 111-1S | Meidar Holdings, LLC | 4210-000 | $82,298.23 | $82,449.42 | $0.00 | $0.00 |
| N/F | APZB Industries | 4210-000 | $81,580.43 | NA | NA | NA |
| N/F | First Premier Capital LLC | 4210-000 | $300.00 | NA | NA | NA |
| N/F | Pawnee Leasing Corporation | 4110-000 | $10,000.00 | NA | NA | NA |
| N/F | Sea Wire and Cable, Inc. c/o Donald S. Hillsberg, Esq. | 4110-000 | $64,243.39 | NA | NA | NA |
| N/F | Toyota Financial Services | 4110-000 | $864.45 | NA | NA | NA |
| N/F | Wells Fargo Bank, N.A. | 4110-000 | $2,233.67 | NA | NA | NA |

| | | | | |
|---|---|---|---|---|
| **TOTAL SECURED** | **$3,588,510.32** | **$3,909,446.55** | **$1,201,783.33** | **$1,201,783.33** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Barry E. Mukamal | 2100-000 | NA | $91,385.48 | $91,385.48 | $91,385.48 |
| Trustee, Expenses - Barry Mukamal | 2200-000 | NA | $2,908.96 | $2,908.96 | $2,908.96 |
| Accountant for Trustee, Fees - KapilaMukamal LLP | 3310-000 | NA | $275,702.20 | $275,702.20 | $275,702.20 |
| Accountant for Trustee, Expenses - KapilaMukamal LLP | 3320-000 | NA | $1,917.93 | $1,917.93 | $1,917.93 |
| Fees, United States Trustee | 2950-000 | NA | $9,748.04 | $9,748.04 | $9,748.04 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $100.00 | $100.00 | $100.00 |
| Administrative Rent - Principal Life Insurance Company | 2410-000 | NA | $145,388.36 | $145,388.36 | $145,388.36 |
| Costs to Secure/Maintain Property - BB Insurance Marketing | 2420-000 | NA | $5,634.30 | $5,634.30 | $5,634.30 |
| Costs to Secure/Maintain Property - FPL | 2420-000 | NA | $17,633.79 | $17,633.79 | $17,633.79 |
| Costs to Secure/Maintain Property - IPFS Corporation | 2420-000 | NA | $19,899.52 | $19,899.52 | $19,899.52 |
| Costs to Secure/Maintain Property - Rocky McGiboney Safe & Lock Co. | 2420-000 | NA | $381.60 | $381.60 | $381.60 |
| Costs to Secure/Maintain Property - Tyco Integrated Security LLC | 2420-000 | NA | $1,369.74 | $1,369.74 | $1,369.74 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $20,363.08 | $20,363.08 | $20,363.08 |
| Chapter 7 Operating Case Expenses - Miami Design Delivery Service | 2690-000 | NA | $510.00 | $510.00 | $510.00 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Department of the Treasury | 2690-730 | NA | $2,474.09 | $2,474.09 | $2,474.09 |
| Other Chapter 7 Administrative Expenses - Paychex | 2990-000 | NA | $684.00 | $684.00 | $684.00 |
| Other Chapter 7 Administrative Expenses - TM3 Systems Manufacturing, LLC | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Attorney for Trustee Fees (Other Firm) - Bast Amron LLP | 3210-000 | NA | $293,499.00 | $293,499.00 | $293,499.00 |
| Attorney for Trustee Expenses (Other Firm) - Bast Amron LLP | 3220-000 | NA | $42,143.44 | $42,143.44 | $42,143.44 |
| Appraiser for Trustee Fees - Stampler Auctions | 3711-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$939,243.53** | **$939,243.53** | **$939,243.53** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Assouline & Berlowe, P.A. | 6210-000 | NA | $5,005.00 | $5,005.00 | $3,615.71 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Bast Amron LLP | 6210-000 | NA | $9,000.00 | $9,000.00 | $6,501.77 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Bast Amron LLP | 6220-000 | NA | $164.87 | $164.87 | $119.11 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Boyd Richards Parker & Colonnelli, P.L. | 6210-000 | NA | $3,885.00 | $3,885.00 | $2,806.60 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Dirocco and Moss, LLC | 6410-000 | NA | $37,433.00 | $19,000.00 | $13,725.97 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm) - KapilaMukamal, LLP | 6310-000 | NA | $6,591.00 | $6,591.00 | $4,761.47 |
| Prior Chapter Accountant for Trustee Expenses (Trustee Firm) - KapilaMukamal, LLP | 6320-000 | NA | $75.50 | $75.50 | $54.54 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Leiderman Shelomith P.A. | 6210-000 | NA | $60,885.36 | $53,884.10 | $38,926.91 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Leiderman Shelomith P.A. | 6220-000 | NA | $115.90 | $115.90 | $83.73 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - US TREAS SINGLE TX | 6950-730 | NA | $17,794.47 | $17,794.47 | $17,794.47 |
| Prior Chapter Trade Debt - United Parcel Service | 6910-000 | NA | $13,052.57 | $13,052.57 | $9,429.43 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Reynaldo Madera | 6950-720 | NA | $800.00 | $578.80 | $418.14 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Sharah Hall | 6950-720 | NA | $1,725.00 | $1,248.04 | $901.61 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Enrique Diaz | 6950-720 | NA | $2,202.00 | $1,593.15 | $1,150.92 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Allen Gutierrez | 6950-720 | NA | $1,260.00 | $911.61 | $658.56 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Carmen Joa | 6950-720 | NA | $5,325.00 | $3,852.64 | $2,783.22 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - ELIAS J HERNANDEZ | 6950-720 | NA | $2,988.63 | $2,162.26 | $1,562.06 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Scott Eric Smith | 6950-720 | NA | $1,397.26 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Scott Smith | 6950-720 | NA | $4,903.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Jeffrey Neville | 6950-720 | NA | $2,191.78 | $1,585.75 | $1,145.58 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Jenifer Alvarez Estrada | 6950-720 | NA | $1,996.82 | $1,444.71 | $1,043.69 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Yasser Acosta | 6950-720 | NA | $3,026.00 | $2,189.31 | $1,581.60 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Shawn Chalnick | 6950-720 | NA | $5,849.31 | $4,231.98 | $3,057.26 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Justin Tolbert | 6950-720 | NA | $1,005.00 | $727.12 | $525.29 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Chayanne Valdes | 6950-720 | NA | $1,450.00 | $1,049.08 | $757.88 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Stephanie Benitez | 6950-720 | NA | $1,893.84 | $1,370.19 | $989.85 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Marcus Garcia | 6950-720 | NA | $1,600.00 | $1,157.60 | $836.27 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - UEC Acquisition Holdings LLCc/o Joshua W. Dobin, Esq. Meland Russin & Budwick, P.A. | 6950-720 | NA | $1,700.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - United Electric | 6950-720 | NA | $1,700.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - JUAN PABLO DORREJO | 6950-720 | NA | $1,650.00 | $1,193.78 | $862.41 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Shawn Ponce | 6950-720 | NA | $1,920.00 | $1,389.12 | $1,003.53 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Richard Martin Lambert | 6950-720 | NA | $1,500.00 | $1,085.25 | $784.01 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Arlette Garcia | 6950-720 | NA | $9,360.00 | $1,562.76 | $1,128.97 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Cory Cooper | 6950-720 | NA | $2,952.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Aaron Nina | 6950-720 | NA | $3,333.33 | $2,411.66 | $1,742.23 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Gregory Manuel | 6950-720 | NA | $1,024.00 | $740.86 | $535.21 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - JASON E. MANUEL | 6950-720 | NA | $1,024.00 | $740.86 | $535.21 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Gabriel A Barreras | 6950-720 | NA | $1,560.00 | $1,128.66 | $815.37 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - David Medina | 6950-720 | NA | $1,620.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Nelson D Echerri | 6950-720 | NA | $1,936.79 | $1,401.27 | $1,012.30 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Jorge E. Medina | 6950-720 | NA | $3,057.67 | $2,212.22 | $1,598.15 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ismary Medina Montesino | 6950-720 | NA | $600.00 | $434.10 | $313.60 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Manuel Consuegra | 6950-720 | NA | $2,482.00 | $1,795.73 | $1,297.27 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ryaine Kirk | 6950-720 | NA | $1,280.00 | $926.08 | $669.02 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Juan Carlos Mendez | 6950-720 | NA | $1,600.00 | $1,157.60 | $836.27 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Maria Villavicencio | 6950-720 | NA | $1,440.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Miguel Hernandez | 6950-720 | NA | $1,200.00 | $868.20 | $627.20 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Florida Department of Revenue | 6950-730 | NA | NA | $1,610.31 | $1,163.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Internal Revenue Service | 6950-730 | NA | NA | $8,141.02 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Internal Revenue Service | 6950-720 | NA | NA | $16,490.78 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$236,556.10** | **$197,960.91** | **$130,155.70** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23-1 | Creative Staffing | 5300-000 | $0.00 | $20,623.24 | $20,623.24 | $0.00 |
| 46-1P | State of Connecticut Dept of Labor | 5800-000 | $0.00 | $801.44 | $801.44 | $0.00 |
| 47 -2 | State of Florida - Department of Revenue | 5800-000 | $0.00 | $2,229.06 | $2,229.06 | $0.00 |
| 112-1P | Gavriel Meidar | 5800-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| N/F | Broward County Tax Collector | 5800-000 | $36,291.48 | NA | NA | NA |
| N/F | Various employees owed priority wages | 5800-000 | $99,169.55 | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$135,461.03** | **$36,128.74** | **$23,653.74** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | Sea Wire and Cable, Inc. | 7100-000 | $0.00 | $64,243.39 | $64,243.39 | $0.00 |
| 4-1 | Graybar Electric Company, Inc | 7100-000 | $20,480.48 | $20,660.54 | $20,660.54 | $0.00 |
| 8-1 | Precision Metal Works, Inc. | 7100-000 | $68,075.82 | $68,075.82 | $68,075.82 | $0.00 |
| 9-1 | Pitney Bowes Inc | 7100-000 | $665.03 | $846.03 | $846.03 | $0.00 |
| 10-1 | Samuel, Son & Co, Inc. | 7100-000 | $32,440.00 | $32,440.00 | $32,440.00 | $0.00 |
| 11-1 | Paige Electric Co., L.P. | 7100-000 | $208,407.75 | $208,440.60 | $208,440.60 | $0.00 |
| 12-1 | E.M.C.Oil Corp | 7100-000 | $0.00 | $1,001.00 | $1,001.00 | $0.00 |
| 13-1 | Purecoat International, LLC | 7100-000 | $66,619.91 | $58,745.64 | $58,745.64 | $0.00 |
| 14-1 | Echo Global Logistics | 7100-000 | $402.50 | $5,383.92 | $5,383.92 | $0.00 |
| 15-1 | Copper and  Brass Sales | 7100-000 | $24,195.12 | $24,195.38 | $24,195.38 | $0.00 |
| 16-1 | Republic Services of Florida | 7100-000 | $0.00 | $221.10 | $221.10 | $0.00 |
| 17-1 | United Parcel Service (Freight) | 7100-000 | $905.51 | $657.76 | $657.76 | $0.00 |
| 18U-2 | United Parcel Service | 7100-000 | $52,671.99 | $30,627.12 | $30,627.12 | $0.00 |
| 19-1 | PEI-Genesis Inc. | 7100-000 | $4,413.89 | $4,413.89 | $4,413.89 | $0.00 |
| 20-1 | United Support Solutions, Inc. | 7100-000 | $93,550.16 | $94,070.16 | $94,070.16 | $0.00 |
| 22-1 | Avnet Inc. | 7100-000 | $0.00 | $2,008.80 | $2,008.80 | $0.00 |
| 24-1 | Florida A&M Tape & Packaging, Inc. | 7100-000 | $7,879.45 | $10,807.60 | $10,807.60 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 25-1 | Pawnee Leasing Corporationc/o Robert A. Solove, Esq. | 7100-000 | NA | $30,750.28 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 26-1 | ABF Freight System, Inc. | 7100-000 | $103,350.36 | $103,479.32 | $103,479.32 | $0.00 |
| 27 -2 | IPFS Corporation | 7100-000 | $0.00 | $2,066.00 | $2,066.00 | $0.00 |
| 28-1 | LVNV Funding, LLC its successors and assigns asassignee of Arrow Financial Services, LLC | 7100-000 | $0.00 | $8,606.27 | $8,606.27 | $0.00 |
| 29-1 | Keyence Corporation of America | 7100-000 | $50,045.00 | $50,045.00 | $50,045.00 | $0.00 |
| 30-1 | M&T Bank aka Manufacturers & Traders Trust Co | 7100-000 | $0.00 | $711,202.38 | $138,937.98 | $0.00 |
| 32-1 | PWC, Inc. | 7100-000 | $7,474.85 | $46,900.00 | $46,900.00 | $0.00 |
| 33-1 | Zero Down Supply Chain Solutions | 7100-000 | $10,787.70 | $14,117.43 | $14,117.43 | $0.00 |
| 34 | Mark D. Cohen, P.A. | 7100-000 | $0.00 | $23,504.00 | $23,504.00 | $0.00 |
| 35 -2 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36-1U | CAN Capital Asset Servicing Inc | 7100-000 | $0.00 | $76,580.43 | $76,580.43 | $0.00 |
| 37-1 | RPA Family LTD Partnership | 7100-000 | $15,365.00 | $32,635.26 | $32,635.26 | $0.00 |
| 38-1U | Simcona Electronics Corporation | 7100-000 | $0.00 | $77,160.00 | $77,160.00 | $0.00 |
| 39-1 | Thad York | 7100-000 | $0.00 | $1,537,776.00 | $0.00 | $0.00 |
| 40-1 | Sun Glo Plating | 7100-000 | $52,974.23 | $54,489.37 | $54,489.37 | $0.00 |
| 41-1 | BellSouth Telecommunications, Inc.% AT&T Services, Inc | 7100-000 | $1,118.57 | $424.35 | $424.35 | $0.00 |
| 42-1 | Principal Life Insurance Company | 7100-000 | $82,544.49 | $55,029.66 | $0.00 | $0.00 |

| 44-1U | UEC Acquisition Holdings LLC | 7100-000 | $0.00 | $2,722,607.61 | $2,136,065.99 | $0.00 |
|-------|------------------------------|----------|-------|---------------|---------------|-------|
| 45-1 | MSC Industrial Supply Co. Inc. | 7100-000 | $2,562.35 | $2,383.99 | $2,383.99 | $0.00 |
| 46-1F | State of Connecticut Dept of Labor | 7300-000 | $0.00 | $238.00 | $238.00 | $0.00 |
| 51-1 | Marlon Almorales | 7100-000 | $0.00 | $2,489.00 | $2,489.00 | $0.00 |
| 58P-3 | Richard Reid Hutchinson | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 |
| 63-1 | Gideon Marcelo Dutra | 7100-000 | $0.00 | $10,500.00 | $0.00 | $0.00 |
| 64-1 | Marcela Bustios | 7100-000 | $0.00 | $5,340.00 | $0.00 | $0.00 |
| 70-1 | Vivian DMello | 7100-000 | $0.00 | $10,576.90 | $0.00 | $0.00 |
| 76-1 | GATEWAY CABLE, INC. | 7100-000 | $162.00 | $64,562.00 | $64,562.00 | $0.00 |
| 77-1 | Juan Mendoza | 7100-000 | $0.00 | $5,288.45 | $0.00 | $0.00 |
| 79-1 | Mario Alvarez | 7100-000 | $0.00 | $16,153.82 | $0.00 | $0.00 |
| 82-1 | Elio Medina | 7100-000 | $0.00 | $640.00 | $640.00 | $0.00 |
| 83 -2 | UNISHIPPERS ASSOCIATION, INC. | 7100-000 | $0.00 | $40,190.29 | $40,190.29 | $0.00 |
| 94-1 | Viviana Henao | 7100-000 | $0.00 | $3,701.14 | $3,701.14 | $0.00 |
| 96-1 | Temporary Power by Design | 7100-000 | $0.00 | $2,464.00 | $2,464.00 | $0.00 |
| 98-1 | Forest City Packaging | 7100-000 | $0.00 | $4,951.59 | $4,951.59 | $0.00 |
| 99-1 | AAA Cooper Transportation Inc | 7100-000 | $0.00 | $3,821.67 | $3,821.67 | $0.00 |
| 100-1 | CSA Technical Solutions, LLC dba BuyHeatShrink.com | 7100-000 | $11,593.34 | $17,476.22 | $17,476.22 | $0.00 |
| 101-1 | Republic Services of Florida | 7100-000 | $0.00 | $665.42 | $665.42 | $0.00 |
| 102-1 | Airco Plating Co., Inc. | 7100-000 | $6,521.26 | $15,480.41 | $15,480.41 | $0.00 |

| 103-1 | MSC Industrial Supply Co | 7100-000 | $0.00 | $2,291.51 | $2,291.51 | $0.00 |
|---|---|---|---|---|---|---|
| 104-1U | World Global Financing, Inc. | 7100-000 | $0.00 | $147,100.86 | $147,100.86 | $0.00 |
| 105-1 | Uline Shipping Supply | 7100-000 | $175.51 | $560.98 | $560.98 | $0.00 |
| 106-1 | Steven J. Gumenick | 7100-000 | $8,643,535.00 | $4,366,657.00 | $4,366,657.00 | $0.00 |
| 107-1 | Steven J. Gumenick | 7100-000 | $0.00 | $3,336,128.00 | $3,336,128.00 | $0.00 |
| 108 | FPL | 7100-000 | $0.00 | $11,331.48 | $11,331.48 | $0.00 |
| 109-1 | Mega Precision, Inc | 7100-000 | $0.00 | $9,871.84 | $0.00 | $0.00 |
| 110-1 | Mega Airlines Solutions, Inc. | 7100-000 | $117,221.39 | $19,571.83 | $0.00 | $0.00 |
| 111-1U | Meidar Holdings, LLC | 7100-000 | $0.00 | $99,051.25 | $0.00 | $0.00 |
| 112-1U | Gavriel Meidar | 7100-000 | $0.00 | $312,121.58 | $0.00 | $0.00 |
| 113-1 | Technology Insurance Company | 7200-000 | $0.00 | $53,978.00 | $53,978.00 | $0.00 |
| 114 | American Express Centurion Bank | 7100-000 | NA | $139,000.00 | $139,000.00 | $0.00 |
| N/F | 595 Park of Commerce, Inc. | 7100-000 | $821.00 | NA | NA | NA |
| N/F | A&M Tape Packaging | 7100-000 | $7,879.45 | NA | NA | NA |
| N/F | AFI - Alternative for Industry | 7100-000 | $6,218.79 | NA | NA | NA |
| N/F | APM Hexseal Corporation | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Aimes-Connection Technologies, Inc. | 7100-000 | $5,905.95 | NA | NA | NA |
| N/F | All Rags | 7100-000 | $195.00 | NA | NA | NA |
| N/F | All Service Refuse | 7100-000 | $499.25 | NA | NA | NA |
| N/F | Allied Machine Tool & Design | 7100-000 | $20,000.00 | NA | NA | NA |

| N/F | Allouette Tool Co | 7100-000 | $468.50 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | Almo Wire & Cable Inc | 7100-000 | $21,517.15 | NA | NA | NA |
| N/F | Alro Metals Service Center | 7100-000 | $30,704.01 | NA | NA | NA |
| N/F | AmeriGas | 7100-000 | $953.38 | NA | NA | NA |
| N/F | American Computer Forms | 7100-000 | $470.76 | NA | NA | NA |
| N/F | American Packing & Crating | 7100-000 | $1,280.00 | NA | NA | NA |
| N/F | Apple Rubber Products, Inc. | 7100-000 | $484.00 | NA | NA | NA |
| N/F | Arle Compressor Systems Corp | 7100-000 | $1,122.54 | NA | NA | NA |
| N/F | BB Insurance | 7100-000 | $3,865.00 | NA | NA | NA |
| N/F | Boxx Technologies, Inc. | 7100-000 | $40,010.00 | NA | NA | NA |
| N/F | Broad and Cassel | 7100-000 | $6,911.63 | NA | NA | NA |
| N/F | CPN/Denelx Group | 7100-000 | $15,097.72 | NA | NA | NA |
| N/F | Cable Corporation of America | 7100-000 | $38,060.81 | NA | NA | NA |
| N/F | Certified Metal Finishing, Inc. | 7100-000 | $769.40 | NA | NA | NA |
| N/F | Chemwel Pes Control, Inc. | 7100-000 | $1,029.60 | NA | NA | NA |
| N/F | Chroma System | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Connector Plating Corporation | 7100-000 | $17,717.65 | NA | NA | NA |
| N/F | Copy-Flow | 7100-000 | $351.25 | NA | NA | NA |
| N/F | Corropack Containers Corp. | 7100-000 | $12,107.54 | NA | NA | NA |
| N/F | Creative Staffing | 7100-000 | $20,623.24 | NA | NA | NA |

| N/F | Crystal Springs | 7100-000 | $1,309.80 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Davie False Alarm Reduction Program | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Dependable Packing Solutions | 7100-000 | $7,695.23 | NA | NA | NA |
| N/F | DieMode Tool, Inc. | 7100-000 | $36.28 | NA | NA | NA |
| N/F | Draka Cable | 7100-000 | $402.50 | NA | NA | NA |
| N/F | EMJ Metals | 7100-000 | $53,514.59 | NA | NA | NA |
| N/F | Electrical Products Sales Corp | 7100-000 | $110.60 | NA | NA | NA |
| N/F | Enterprise Rent-A-Car | 7100-000 | $6,527.66 | NA | NA | NA |
| N/F | Exxon/Mobil | 7100-000 | $11,460.60 | NA | NA | NA |
| N/F | FRM Inc. | 7100-000 | $6,876.51 | NA | NA | NA |
| N/F | Fed Bid, Inc. | 7100-000 | $3,234.72 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $45.78 | NA | NA | NA |
| N/F | Forman & Parker, CPA, PA | 7100-000 | $3,925.00 | NA | NA | NA |
| N/F | Genergy Power | 7100-000 | $1,007.08 | NA | NA | NA |
| N/F | Genesis JIT | 7100-000 | $1,537.38 | NA | NA | NA |
| N/F | Glenn's Greenery | 7100-000 | $1,220.11 | NA | NA | NA |
| N/F | Gordon Electric | 7100-000 | $2,856.60 | NA | NA | NA |
| N/F | Gulf Controls Company, LLC | 7100-000 | $5,117.40 | NA | NA | NA |
| N/F | Halsey & Griffith Office Solutions | 7100-000 | $10,704.84 | NA | NA | NA |
| N/F | IHS | 7100-000 | $136.00 | NA | NA | NA |
| N/F | Inventory Locator Service, LLC | 7100-000 | $4,628.55 | NA | NA | NA |

| N/F | Jason Manuel | 7100-000 | $35.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | John Clark | 7100-000 | $1,121.94 | NA | NA | NA |
| N/F | Jose Perez | 7100-000 | $14.80 | NA | NA | NA |
| N/F | Justin Tolbert | 7100-000 | $45.00 | NA | NA | NA |
| N/F | K2 Capital Group | 7100-000 | $45.45 | NA | NA | NA |
| N/F | Keyes Coverage, Inc. | 7100-000 | $1,151.54 | NA | NA | NA |
| N/F | Knappe & Koester Inc | 7100-000 | $18,085.75 | NA | NA | NA |
| N/F | MAR Tooling & Injection Inc. | 7100-000 | $51,510.78 | NA | NA | NA |
| N/F | MEDFAB Corp/Novicon Industries | 7100-000 | $3,654.99 | NA | NA | NA |
| N/F | Mark B. Goldstein PA | 7100-000 | $10,118.75 | NA | NA | NA |
| N/F | Mazak Corporation | 7100-000 | $107.12 | NA | NA | NA |
| N/F | Mennekes Electrical Products | 7100-000 | $22,310.27 | NA | NA | NA |
| N/F | NEUCO Distributors | 7100-000 | $9,693.57 | NA | NA | NA |
| N/F | National Quality Assurance USA, Inc | 7100-000 | $3,300.00 | NA | NA | NA |
| N/F | Nutech Inc. | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | OS2 Corp | 7100-000 | $2,499.85 | NA | NA | NA |
| N/F | Old Dominion Freight Line | 7100-000 | $847.01 | NA | NA | NA |
| N/F | Orion Precision Industries, Inc. | 7100-000 | $23,030.68 | NA | NA | NA |
| N/F | PC&S | 7100-000 | $115.86 | NA | NA | NA |
| N/F | Pallett King, Inc | 7100-000 | $450.00 | NA | NA | NA |
| N/F | PartsBase | 7100-000 | $3,383.19 | NA | NA | NA |

| N/F | Pentagon 2000 Software, Inc. | 7100-000 | $27,964.00 | NA | NA | NA |
| N/F | Perfection Chain Company | 7100-000 | $4,200.00 | NA | NA | NA |
| N/F | Philatron International | 7100-000 | $1,154.32 | NA | NA | NA |
| N/F | Pico Corporation | 7100-000 | $866.86 | NA | NA | NA |
| N/F | Pitney Bowes, Inc. | 7100-000 | $301.00 | NA | NA | NA |
| N/F | Q-Mark, Inc. | 7100-000 | $11,320.08 | NA | NA | NA |
| N/F | Quality Anodizing | 7100-000 | $3,955.80 | NA | NA | NA |
| N/F | Red River Reps | 7100-000 | $303.22 | NA | NA | NA |
| N/F | Rexel USA | 7100-000 | $745.02 | NA | NA | NA |
| N/F | SPI | 7100-000 | $19,638.50 | NA | NA | NA |
| N/F | Sea Coast Fire Inc | 7100-000 | $165.84 | NA | NA | NA |
| N/F | Sensata Technologies | 7100-000 | $4,868.32 | NA | NA | NA |
| N/F | Signs Now | 7100-000 | $86.93 | NA | NA | NA |
| N/F | Signs Now Hollywood | 7100-000 | $0.12 | NA | NA | NA |
| N/F | Smith Scale, Inc. | 7100-000 | $553.19 | NA | NA | NA |
| N/F | Stanley Oremland | 7100-000 | $1,200,000.00 | NA | NA | NA |
| N/F | Technical Nameplate Corporation | 7100-000 | $334.00 | NA | NA | NA |
| N/F | Tele-Fonika Kable | 7100-000 | $799,083.15 | NA | NA | NA |
| N/F | The MathWorks, Inc. | 7100-000 | $10,800.00 | NA | NA | NA |
| N/F | Town of Davie Occupational License Division | 7100-000 | $490.00 | NA | NA | NA |
| N/F | UPS Supply Chain Solutions, Inc. | 7100-000 | $71.48 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | United Space Coast Cables | 7100-000 | $1,377.78 | NA | NA | NA |
| N/F | Verizon Wireless c/o Vantage Sourcing | 7100-000 | $10,299.04 | NA | NA | NA |
| N/F | Vynckier c/o Transworld Systems Inc | 7100-000 | $6,747.06 | NA | NA | NA |
| N/F | Wagcon Electronics | 7100-000 | $16,898.64 | NA | NA | NA |
| N/F | Wells Fargo Bank, N.A. | 7100-000 | $567.45 | NA | NA | NA |
| N/F | XO Communications | 7100-000 | $6,902.29 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$12,347,665.15** | **$14,879,439.34** | **$11,608,601.71** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 14-12674-BKC-PGH

**Case Name:** UNITED ELECTRONICS, CORPORATION

**For Period Ending:** 08/17/2020

**Trustee Name:** (290830) Barry E. Mukamal

**Date Filed (f) or Converted (c):** 04/02/2015 (c)

**§ 341(a) Meeting Date:** 05/14/2015

**Claims Bar Date:** 08/12/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | WELLS FARGO SAVINGS ACCT #5869 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | WELLS FARGO CHECKING ACCT #7171<br>Account Closed. Funds transferred to DIP A/N 0025. (ECF 73) | 87.00 | 87.00 | | 0.00 | FA |
| 3 | WELLS FARGO SAVINGS ACCT #5802<br>Closed. Funds transferred to DIP Acct(s). | 108,839.49 | 108,839.49 | | 0.00 | FA |
| 4 | WELLS FARGO CHECKING ACCT #4289<br>Account closed. Funds transferred to DIP Acct(s). | 0.00 | 0.00 | | 0.00 | FA |
| 5 | WELLS FARGO CHECKING ACCT #6315<br>Account Closed. Funds transferred to DIP Account. (ECF 73) | 38,136.21 | 38,136.21 | | 0.00 | FA |
| 6 | TD BANK PAYROLL ACCT # 8422<br>Account Closed. | 93.53 | 93.53 | | 0.00 | FA |
| 7 | TD BANK CHECKING/OPERATING ACCT #8414 (u)<br>Amended to include. Account closed. | 5,824.53 | 5,824.53 | | 0.00 | FA |
| 8 | TD BANK CHECKING ACCT #6680 (u)<br>Amended to include. Account closed. | 0.00 | 0.00 | | 0.00 | FA |
| 9 | PRINCIPAL LIFE INSURANCE LANDLORD DEPOSIT | 47,998.12 | 47,998.12 | | 0.00 | FA |
| 10 | FPL SECURITY DEPOSIT | 16,063.00 | 16,063.00 | | 2,829.57 | FA |
| 11 | WELLS FARGO BANK, N.A. EQUIPMENT DEPOSIT | Unknown | 0.00 | | 0.00 | FA |
| 12 | RPA FAMILY LTD PARTNERSHIP RENT DEPOSIT | 3,073.00 | 3,073.00 | | 0.00 | FA |
| 13 | ACCOUNTS RECEIVABLE | 1,135,361.20 | 231,723.19 | | 219,145.68 | FA |
| 14 | FINAL SUMMARY JUDGMENT AGAINST CNCIS, INC | 41,852.88 | 41,852.88 | | 0.00 | FA |
| 15 | LOAN RECEIVABLE FROM SHANE & NICOLE SCANLON | 1,315,964.00 | 1,315,964.00 | | 0.00 | FA |
| 16 | POTENTIAL CLAIM AGAINST SHANE SCANLON<br>Adversary #15-1570 - Trade Secrets | Unknown | 1.00 | | 0.00 | FA |
| 17 | POTENTIAL CLAIM AGAINST BILL BUJAKE | Unknown | 1.00 | | 0.00 | FA |
| 18 | POTENTIAL CLAIMS V. SHANE SCANLON; EVOLUTION INT | Unknown | 1.00 | | 0.00 | FA |
| 19 | POTENTIAL CLAIM V. UEC ACQUISITION HOLDINGS | Unknown | 1.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 14-12674-BKC-PGH

**Case Name:** UNITED ELECTRONICS, CORPORATION

**For Period Ending:** 08/17/2020

**Trustee Name:** (290830) Barry E. Mukamal

**Date Filed (f) or Converted (c):** 04/02/2015 (c)

**§ 341(a) Meeting Date:** 05/14/2015

**Claims Bar Date:** 08/12/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | LICENSES AND OTHER GENERAL INTANGIBLES<br>Trustee sold Estate's right, title and interest in substantially all remaining assets for $1.5 Million (ECF 394) | Unknown | 1,500,000.00 | | 1,500,000.00 | FA |
| 21 | MISC. GOVERNMENT CONTRACT RIGHTS AND PURCHASE OR<br>See note in Asset 20 - included in $1.5 Million sale | Unknown | 1.00 | | 0.00 | FA |
| 22 | CUSTOMER LIST (TRADE SECRET INFORMATION)<br>See note in Asset 20 - included in $1.5 Million sale<br>Subject of Adversary #15-1570 | Unknown | 1.00 | | 0.00 | FA |
| 23 | OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES<br>See note in Asset 20 - included in $1.5 Million sale | 131,190.00 | 1.00 | | 0.00 | FA |
| 24 | NISSAN CL50LP 9P1949<br>See note in Asset 20 - included in $1.5 Million sale | 5,000.00 | 1.00 | | 0.00 | FA |
| 25 | KALMAR FORKLIFT C50BXPS<br>See note in Asset 20 - included in $1.5 Million sale | 3,000.00 | 0.00 | | 0.00 | FA |
| 26 | ORCAD PCB DESIGNER WITH PSPICE (2)<br>See note in Asset 20 - included in $1.5 Million sale | 4,000.00 | 1.00 | | 0.00 | FA |
| 27 | INVENTORY<br>See note in Asset 20 - included in $1.5 Million sale | 2,964,212.02 | 1.00 | | 0.00 | FA |
| 28 | TAX REFUNDS (u) | 367.74 | 367.74 | | 3,001.33 | FA |
| 29 | WELLS FARGO CHECKING A/N 0025 DIP OPERATING (u)<br>$22,811.35 transferred to Chapter 11 TIP account: Rabobank A/N 3466.<br>Account remaines open as per Order Granting Ex Parte Motion for Authority to Maintain Debtor's Chapter 11 DIP Operating Account at Wells Fargo Bank as a Credit Only Account Nunc Pro Tunc to March 27, 2015 (ECF 291). Account closed on 09/22/2015. | 22,811.35 | 22,811.35 | | 0.00 | FA |
| 30 | WELLS FARGO CHECKING A/N 6060 DIP PAYROLL (u)<br>DIP Account closed. $3,099.88 transferred to Chapter 11 TIP account : Rabobank Checking A/N 3466. | 3,099.88 | 3,099.88 | | 0.00 | FA |
| 31 | WELLS FARGO CHECKING A/N 0033 DIP TAX (u)<br>DIP Account closed. $21.63 transferred to Chapter 11 TIP account: Rabobank Checking A/N 3466 | 21.63 | 21.63 | | 0.00 | FA |
| 32 | RABOBANK CHECKING TIP A/N 3466 (u)<br>Closed. All funds turned over to chapter 7 estate. | 25,932.86 | 25,932.86 | | 25,932.86 | FA |
| 33 | INSURANCE PREMIUM REFUNDS (u) | 268.11 | 32,724.87 | | 32,724.87 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 14-12674-BKC-PGH

**Case Name:** UNITED ELECTRONICS, CORPORATION

**For Period Ending:** 08/17/2020

**Trustee Name:** (290830) Barry E. Mukamal

**Date Filed (f) or Converted (c):** 04/02/2015 (c)

**§ 341(a) Meeting Date:** 05/14/2015

**Claims Bar Date:** 08/12/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | BID DEPOSIT (u)<br>Sale bid deposit. Refunded pursuant to the Court Order dated 06/26/15 (ECF 394). | 175,000.00 | 175,000.00 | | 0.00 | FA |
| 35 | LLK HOLDINGS LLC - ADMIN RENT (u)<br>See ECF 406. Order granting Agreed Motion to Assume and Assign Estate's Interest in Unexpired Real Property Lease | 88,548.28 | 88,548.28 | | 88,548.25 | FA |
| 36 | ADV 15-1301 - MEIDAR HOLDINGS, LLC (u)<br>Settlement ECF #548 | 210,477.64 | 210,477.64 | | 235,000.00 | FA |
| 37 | NON-ESTATE FUNDS - POST SALE A/R (u) | 12,577.51 | 12,577.51 | | 12,577.51 | FA |
| 38 | ADV 15-01570 - SCANLON ET AL (u) | 500,000.00 | 500,000.00 | | 25,000.00 | FA |
| 39 | AMERICAN EXPRESS SETTLEMENT (u) | 629,148.68 | 629,148.68 | | 139,000.00 | FA |
| **39** | **Assets Totals (Excluding unknown values)** | **$7,488,948.66** | **$5,010,375.39** | | **$2,283,760.07** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

Case No.:    14-12674-BKC-PGH

Case Name:    UNITED ELECTRONICS, CORPORATION

For Period Ending:    08/17/2020

Trustee Name:    (290830) Barry E. Mukamal

Date Filed (f) or Converted (c):    04/02/2015 (c)

§ 341(a) Meeting Date:    05/14/2015

Claims Bar Date:    08/12/2015

**Major Activities Affecting Case Closing:**

Debtor's business consisted of "… manufacturing, selling, distributing and marketing connectors, cable assemblies and power distribution panels." The Debtor's primary customer was the United States military and certain military contractors.

Case commenced as a Chapter 11 on 02/04/14. Debtor was a debtor-in-possession from 02/04/14 - 03/27/15.
03/27/15 - Trustee was appointed as Chapter 11 trustee (ECF #270).
04/01/15 - Chapter 11 case was converted to Chapter 7 (ECF #285) and Trustee was appointed as Chapter 7 Trustee (ECF #286).
04/23/15 - Adversary to recover post-petition Chapter 11 fraudulent transfer against Meidar Holdings, LLC (Adv #15-01301).
05/15/15 - Judgment obtained against Meidar Holdings in the amount of $210,477.64 (Adv #15-01301; ECF #21).
06/26/15 - Court approved the sale of substantially all of the Debtor's assets (Asset #'s 20-27) for $1.5 Million (ECF #394).
08/20/15 - Adversary (15-1570) re: trade secrets filed against Shane Scanlon, Shawn Scanlon, Evolution Interconnect Systems Inc, Gavriel Meidar, Meidar Holdings LLC, Mega Airline Solutions Inc, & Unicone LLC. - Agreed permanent injunction.
09/03/15 - Order granting employment of Issac Marcushamer as Special Counsel (ECF #439).
05/24/16 - Order Granting Ex Parte Motion to Extend Time o File Avoidance Actions and Adversary Complaints as to Meidar Entities through 06/27/16.
09/13/16 - Order approving settlement with Meidar Entities (Adv 15-1301) for $197,722.26 payable over 13 months with payments concluding 09/15/17 (ECF #548).
04/24/17 - Order approving settlement with Shane Scanlon, Nicole Scanlon, and Scanlon Family Holdings, LLC for $25,000.00 (ECF #579).
09/05/17 - Order approving settlement with American Express for $139,000 (ECF #610).

The Trustee recovered a total of $2,271,182.56 consisting of:
Sale of substantially all assets - $1,500,000 (ECF #394)
Pre-petition accounts receivable - $219,145.68
Turnover of funds from Chapter 11 - $25,932.86
Settlement of assumption of lease - $88,548.25 (ECF #406)
Insurance premium refund - $32,724.87
Refund utility deposit - $2,829.57
Tax refunds - $3,001.33
Settlement with Meidar Entities (relating to ADV. 15-1031) - $235,000.00 (ECF #589)
Settlement Payments with (A) Shane Scanlon, (B) Nicole Scanlon, and (C) Scanlon Family Holdings, LLC - $25,000.00 (ECF #579)
Settlement with American Express for $139,000.

Claims review complete. Tax return filed annually.

09/15/16 - court order approving employment of Harry Stampler as autioneer (ECF #550)
09/03/15 - Court order approving employment of Berger Singerman, LLP as special counsel for the Trustee (ECF #439)
04/08/15 - Court order approving employment of Trustee's Accountant KapilaMukamal, LLP (ECF #303)
04/06/15 - Court order approving employment of Trustee's Counsel Scott Brown, Esq and BastAmron, LLP (ECF #300)

Initial Projected Date Of Final Report (TFR):    06/30/2017

Current Projected Date Of Final Report (TFR):    10/29/2019 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

# Form 2

**Exhibit 9**

Page: 1

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-12674-BKC-PGH |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION |
| **Taxpayer ID #:** | **-***9041 |
| **For Period Ending:** | 08/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6166 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/03/15 | {13} | ABC/SVINGA BROTHERS CORP | A/R. Pickup 3/20 | 1121-000 | 1,583.28 | | 1,583.28 |
| 04/03/15 | {32} | United Electronics, Corporation | Chapter 11 TIP - turnover of all funds | 1290-010 | 25,932.86 | | 27,516.14 |
| 04/03/15 | 101 | IPFS Corporation | General Liability Insurance Monthly Payment. Court ordered ECF 292 | 2420-000 | | 3,798.91 | 23,717.23 |
| 04/03/15 | 102 | BB Insurance Marketing | Property insurance downpayment. Court Ordered ECF 292 | 2420-000 | | 5,634.30 | 18,082.93 |
| 04/06/15 | {13} | Sey Tec | Invoice No. 022094 | 1121-000 | 10,000.00 | | 28,082.93 |
| 04/06/15 | {13} | HF Group Inc | Invoice No. 022268 & 022274 | 1121-000 | 2,175.30 | | 30,258.23 |
| 04/10/15 | {33} | Metropolitan Life | Premium refund (Neal, Keth) | 1229-000 | 202.50 | | 30,460.73 |
| 04/15/15 | {13} | Alaska Structures Inc | Invoice No. 022212 & 022216 | 1121-000 | 11,350.00 | | 41,810.73 |
| 04/15/15 | 103 | Rocky McGiboney Safe & Lock Co. | Locksmith Expense. Court ordered 04/14/2015. | 2420-000 | | 381.60 | 41,429.13 |
| 04/17/15 | {13} | Wells Fargo Bank | Turn over of AR funds from Wells Fargo A/N 0025 | 1121-000 | 95,827.89 | | 137,257.02 |
| 04/17/15 | {13} | Met One Instruments Inc | Invoice No. 022262 | 1121-000 | 2,539.35 | | 139,796.37 |
| 04/17/15 | {33} | IPFS Corporation | GAA-256129, insurance premium refund | 1229-000 | 65.61 | | 139,861.98 |
| 04/17/15 | {13} | Consolidated Controls Inc | Invoice No. 022012 | 1121-000 | 40.00 | | 139,901.98 |
| 04/20/15 | {13} | Alaska Structures Inc | Invoice No. 022252 | 1121-000 | 6,750.00 | | 146,651.98 |
| 04/22/15 | {13} | DRS Environmental Systems | AR | 1121-000 | 1,350.00 | | 148,001.98 |
| 04/22/15 | {13} | BJG Electronics Inc | AR | 1121-000 | 1,024.90 | | 149,026.88 |
| 04/28/15 | {13} | HDT Expeditionary Systems | AR payment. Inv# 022240 | 1121-000 | 1,454.70 | | 150,481.58 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.29 | 150,384.29 |
| 05/04/15 | 104 | IPFS Corporation | GAA-370695, Payment No. 2. (General Liability Insurance). Court ordered 04/03/2015 | 2420-000 | | 3,840.43 | 146,543.86 |
| 05/04/15 | 105 | IPFS Corporation | GA-383886, Payment No. 1 (Personal Property Insurance). Court ordered 04/03/2015. | 2420-000 | | 1,540.28 | 145,003.58 |
| 05/06/15 | {13} | J & K | A/R payment. Inv: 22112, 22146, 22167, 22245 | 1121-000 | 6,259.00 | | 151,262.58 |
| 05/13/15 | 106 | Paychex | Inv# *****3000. Quarter End/Year End Reports, W-2 processing, court ordered 04/13/2015 | 2990-000 | | 684.00 | 150,578.58 |
| 05/13/15 | 107 | FPL | A/N *****-*6541. Utility Service 04/02/15 - 04/17/2015 | 2420-000 | | 3,458.31 | 147,120.27 |
| 05/13/15 | 108 | Tyco Integrated Security LLC | Inv No. 23664462, Cust No. *********1347. Court Ordered 04/13/2015 | 2420-000 | | 694.99 | 146,425.28 |
| 05/20/15 | {13} | Wells Fargo | Turn over of AR funds from Wells Fargo A/N 0025 | 1121-000 | 63,172.72 | | 209,598.00 |
| 05/20/15 | 109 | IPFS Corporation | GAA-370695, Payment No. 3. (General Liability Insurance). Court ordered 04/03/2015 | 2420-000 | | 3,819.67 | 205,778.33 |
| 05/20/15 | 110 | IPFS Corporation | GA-383886, Payment No. 2 (Personal Property Insurance). Court ordered 04/03/2015. | 2420-000 | | 1,540.28 | 204,238.05 |
| 05/20/15 | 111 | Tyco Integrated Security LLC | Inv No. 24241009, Cust No. *********1347. Court Ordered 04/13/2015 | 2420-000 | | 674.75 | 203,563.30 |

**Page Subtotals:** **$229,728.11** **$26,164.81**

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-12674-BKC-PGH |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION |
| **Taxpayer ID #:** | **-***9041 |
| **For Period Ending:** | 08/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6166 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/15 | {13} | DRS Environmental Systems | AR. 17P1400454, A, B, C, D, 17P1400479, A | 1121-000 | 14,618.96 | | 218,182.26 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.84 | 217,950.42 |
| 06/01/15 | 112 | International Sureties, Ltd. | Chapter 11 Bond premium (03/27/15 - 03/27/16). | 2300-000 | | 100.00 | 217,850.42 |
| 06/02/15 | 113 | FPL | A/N *****-*6541, 04/17/15 - 05/19/15 utility service charge, $9,080.00 Deposit | 2420-000 | | 14,175.48 | 203,674.94 |
| 06/12/15 | {13} | L3 Communications | A/R, Invoice No. 022195 | 1121-000 | 350.00 | | 204,024.94 |
| 06/19/15 | 114 | IPFS Corporation | GAA-370695, Payment No. 4. (General Liability Insurance). Court ordered 04/03/2015 | 2420-000 | | 3,819.67 | 200,205.27 |
| 06/19/15 | 115 | IPFS Corporation | GA-383886, Payment No. 3 (Personal Property Insurance). Court ordered 04/03/2015. | 2420-000 | | 1,540.28 | 198,664.99 |
| 06/22/15 | {28} | United States Treasury | 12/2014 F-940 Refund | 1224-000 | 331.26 | | 198,996.25 |
| 06/22/15 | {28} | United States Treasury | 09/2013 F-941 Refund | 1224-000 | 36.48 | | 199,032.73 |
| 06/24/15 | {13} | Engineered Solutions Outdoor Venture Corporation | AR Inv #022267 | 1121-000 | 300.00 | | 199,332.73 |
| 06/26/15 | {20} | BERGER SINGERMAN LLP | Sale of assets, Court ordered on 06/26/2015 | 1129-000 | 1,325,000.00 | | 1,524,332.73 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 578.00 | 1,523,754.73 |
| 07/01/15 | | From Account #******6167 | Bid Deposit Transfer. Sale approved, court order dated 06/26/2015 (ECF 394). | 9999-000 | 175,000.00 | | 1,698,754.73 |
| 07/06/15 | {35} | LLK HOLDINGS, LLC | Pro-Rated portion of aministrative rent, court ordered 07/06/2015 (ECF 406) | 1222-000 | 88,548.25 | | 1,787,302.98 |
| 07/06/15 | 116 | Broward County Tax Collector | Payment in full, secured claim (Claim No. 2-4). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 43,125.72 | 1,744,177.26 |
| 07/06/15 | 117 | 360 Equipment Finance, LLC | Payment in full, secured claim (Claim No. 21-1). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 18,831.92 | 1,725,345.34 |
| 07/06/15 | 118 | CAN Capital Asset Servicing, Inc. | Payment of secured claim (Claim No. 36-1). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 5,000.00 | 1,720,345.34 |
| 07/06/15 | 119 | M&T Bank a/k/a Manufacturers and Traders Trust Co | Payment of secured claim (Claim No. 31-1). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 514,784.07 | 1,205,561.27 |
| 07/06/15 | 120 | Simcona Electronics Corporation | Payment of secured claim (Claim No. 38-1). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 2,000.00 | 1,203,561.27 |
| 07/06/15 | 121 | Sterling National Bank | Payment in full, secured claim (Claim No. 3-1). Court ordered 06/26/15 (ECF 394) Stopped on 08/12/2015 | 4210-000 | | 14,000.00 | 1,189,561.27 |
| 07/06/15 | 122 | World Global Financing, Inc. | Payment in full, secured claim. Court ordered 06/26/15 (ECF 394) | 4210-000 | | 17,500.00 | 1,172,061.27 |
| 07/06/15 | 123 | UEC Acquisition Holdings, LLC | Payment of secured claim (Claim No. 43-1). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 215,000.00 | 957,061.27 |
| 07/10/15 | {10} | FPL | Refund of utilities | 1129-000 | 2,829.57 | | 959,890.84 |

**Page Subtotals:  $1,607,014.52    $850,686.98**

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-12674-BKC-PGH | |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION | |
| **Taxpayer ID #:** | **-***9041 | |
| **For Period Ending:** | 08/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6166 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/15 | 124 | Principal Life Insurance Company | Administrative rent payment in full ("Cure Payment"). Court ordered 07/06/15 (ECF 406) | 2410-000 | | 145,388.36 | 814,502.48 |
| 07/20/15 | 125 | Miami Design Delivery Service | Business records pickup and delivery expense. Cout Ordered 04/13/15. | 2690-000 | | 510.00 | 813,992.48 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,827.32 | 812,165.16 |
| 08/12/15 | 121 | Sterling National Bank | Payment in full, secured claim (Claim No. 3-1). Court ordered 06/26/15 (ECF 394) Stopped: check issued on 07/06/2015 | 4210-000 | | -14,000.00 | 826,165.16 |
| 08/12/15 | 126 | Sterling National Bank | Payment in full, secured claim (Claim No. 3-1). Court ordered 06/26/15 (ECF 394) | 4210-000 | | 14,000.00 | 812,165.16 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,148.70 | 811,016.46 |
| 09/15/15 | {33} | Wright Flood | Insurance premium refund; Policy #*******6510 | 1229-000 | 132.00 | | 811,148.46 |
| 09/15/15 | {33} | IPFS Corporation | Insurance premium refund; Policy #GAA-383886 | 1229-000 | 4,218.73 | | 815,367.19 |
| 09/21/15 | 127 | UEC Acquisition Holdings, LLC | Payment of Amount Reserved for Sea Wire Judgment. Court ordered ECF 394 and ECF 447 | 4210-000 | | 64,243.39 | 751,123.80 |
| 09/23/15 | {33} | IPFS Corporation | Refund of premium; Policy #GAA-370695 | 1229-000 | 1,851.03 | | 752,974.83 |
| 09/25/15 | 128 | Bast Amron LLP | First Interim fees and expenses. Court Ordered 09/17/15 (ECF 448) | | | 126,441.51 | 626,533.32 |
| | | Bast Amron LLP | Fees $113,869.35 | 3210-000 | | | |
| | | Bast Amron LLP | Expenses $12,572.16 | 3220-000 | | | |
| 09/25/15 | 129 | KapilaMukamal LLP | First interim fees and expenses. Court ordered 09/17/2015 (ECF 449) | | | 125,057.25 | 501,476.07 |
| | | KapilaMukamal LLP | Expenses $1,351.35 | 3320-000 | | | |
| | | KapilaMukamal LLP | Fees $123,705.90 | 3310-000 | | | |
| 09/28/15 | | Wells Fargo | Turnover of Post-Conversion TIP account (Closed) | | 12,927.09 | | 514,403.16 |
| | {13} | | Allocation Asset #13 $349.58 | 1121-000 | | | |
| | {37} | | Allocation Asset #37 $12,577.51 | 1280-000 | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,227.59 | 513,175.57 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 750.12 | 512,425.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.48 | 511,712.97 |

**Page Subtotals:**  $19,128.85  $467,306.72

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******6166 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/15 | 130 | TM3 Systems Manufacturing, LLC | Return of post-petition receivable. Court Ordered ECF 478. | 8500-002 | | 12,577.51 | 499,135.46 |
| 12/08/15 | 131 | TM3 Systems Manufacturing, LLC | Estate's portion of document imaging costs. Court Ordered ECF 460 | 2990-000 | | 5,000.00 | 494,135.46 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 795.36 | 493,340.10 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.13 | 492,655.97 |
| 02/01/16 | 132 | Department of the Treasury | EIN: 03-0519041. 2015 FUTA Total Tax Liability. Court Ordered ECF 311. Voided on 02/01/2016 | 2690-730 | | 2,774.09 | 489,881.88 |
| 02/01/16 | 132 | Department of the Treasury | EIN: 03-0519041. 2015 FUTA Total Tax Liability. Court Ordered ECF 311. Voided: check issued on 02/01/2016 | 2690-730 | | -2,774.09 | 492,655.97 |
| 02/01/16 | 133 | Department of the Treasury | EIN: 03-0519041. 2015 FUTA Total Tax Liability. Court Ordered ECF 311. | 2690-730 | | 2,474.09 | 490,181.88 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 680.51 | 489,501.37 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.46 | 488,728.91 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.67 | 488,051.24 |
| 05/16/16 | {33} | BB Insurance Marketing, Inc. | Audit Cancelation Return Premium. P/N 21CESOF5671 | 1229-000 | 26,255.00 | | 514,306.24 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 691.80 | 513,614.44 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 810.51 | 512,803.93 |
| 07/07/16 | 134 | Bast Amron LLP | Second Interim fees and expenses. Court Ordered 06/30/16 (ECF 530) | | | 54,474.06 | 458,329.87 |
| | | Bast Amron LLP | Fees $45,426.60 | 3210-000 | | | |
| | | Bast Amron LLP | Expenses $9,047.46 | 3220-000 | | | |
| 07/07/16 | 135 | KapilaMukamal LLP | Second Interim fees and expenses. Court Ordered 06/30/16 (ECF 531) | | | 67,578.05 | 390,751.82 |
| | | KapilaMukamal LLP | Fees $67,153.68 | 3310-000 | | | |
| | | KapilaMukamal LLP | Expenses $424.37 | 3320-000 | | | |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 612.47 | 390,139.35 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 615.58 | 389,523.77 |
| 09/27/16 | 136 | Stampler Auctions | Appraisal of Debtor's personal property, Court Ordered, ECF #550 | 3711-000 | | 2,500.00 | 387,023.77 |

Page Subtotals: **$26,255.00**  **$150,944.20**

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 14-12674-BKC-PGH | |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION | |
| **Taxpayer ID #:** | **-***9041 | |
| **For Period Ending:** | 08/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6166 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 558.74 | 386,465.03 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.35 | 385,928.68 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 590.54 | 385,338.14 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 552.73 | 384,785.41 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 590.25 | 384,195.16 |
| 05/16/17 | {36} | WEISBURD EISEN & POSSENTI PA/ | Meidar Entities - settlement in full. Court Ordered, ECF 586. | 1241-000 | 235,000.00 | | 619,195.16 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 169.00 | 619,026.16 |
| 06/01/17 | | Shane & Nicole Scanlon | Down payment; court ordered ECF #579 | | 5,000.00 | | 624,026.16 |
| | {38} | | Asset Allocation #38           $5,000.00 | 1241-000 | | | |
| 06/01/17 | | Shane & Nicole Scanlon | Payment #1; court ordered ECF #579 | | 500.00 | | 624,526.16 |
| | {38} | | Asset Allocation #38             $500.00 | 1241-000 | | | |
| 06/01/17 | | Shane & Nicole Scanlon | Payment #2; court ordered ECF #579 | | 500.00 | | 625,026.16 |
| | {38} | | Asset Allocation #38             $500.00 | 1241-000 | | | |
| 06/27/17 | 137 | UEC Acquisition Holdings, LLC | Payment of Amount Reserved for Medair Holdings Secured Claim to UECAH, Court ordered ECF #593. | 4210-000 | | 82,298.23 | 542,727.93 |
| 06/28/17 | | Shane J Scanlon | Payment #3; court ordered ECF #579 | 1241-000 | 10,000.00 | | 552,727.93 |
| | {38} | | Acct #38; Payment #3             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #4             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #5             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #6             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #7             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #8             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #9             $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #10            $500.00 | 1241-000 | | | |

**Page Subtotals:** $251,000.00        $85,295.84

# Form 2

**Exhibit 9**

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-12674-BKC-PGH |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION |
| **Taxpayer ID #:** | **-***9041 |
| **For Period Ending:** | 08/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6166 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | | Acct #38; Payment #11 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #12 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #13 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #14 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #15 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #16 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #17 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #18 $500.00 | 1241-000 | | | |
| | {38} | | Acct #38; Payment #19 $2,000.00 | 1241-000 | | | |
| 06/30/17 | 138 | Bast Amron LLP | Third Interim Fees and Expenses. Court Ordered ECF #601. | | | 74,335.59 | 478,392.34 |
| | | Bast Amron LLP | Third Interim Expenses. Court Ordered ECF #601. $11,601.99 | 3220-000 | | | |
| | | Bast Amron LLP | Third Interim Fees. Court Ordered ECF #601. $62,733.60 | 3210-000 | | | |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 347.06 | 478,045.28 |
| 07/06/17 | | Shane Scanlon | Payment #4; court ordered ECF #579 | | 500.00 | | 478,545.28 |
| | {38} | | Asset #38 $500.00 | 1241-000 | | | |
| 07/10/17 | 139 | KapilaMukamal, LLP | Accountant's Third Interim Fees and Expenses. Court ordered, ECF #602. | | | 14,427.70 | 464,117.58 |
| | | KapilaMukamal LLP | Accountant's Third Interim Fees and Expenses. Court ordered, ECF #602. $81.34 | 3320-000 | | | |
| | | KapilaMukamal LLP | Accountant's Third Interim Fees and Expenses. Court ordered, ECF #602. $14,346.36 | 3310-000 | | | |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 162.43 | 463,955.15 |
| 08/03/17 | | Shane Scanlon | Payment #5; court ordered ECF #579 | 1241-000 | 500.00 | | 464,455.15 |

**Page Subtotals:**  **$1,000.00**  **$89,272.78**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******6166 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | | Asset #38 | 1241-000 | | | |
| | | | $500.00 | | | | |
| 08/09/17 | {39} | American Express Travel Related Services | Full settlement; court ordered ECF #610 | 1241-000 | 139,000.00 | | 603,455.15 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 273.49 | 603,181.66 |
| 09/07/17 | | Shane Scanlon | Payment #6; court ordered ECF #579 | 1241-000 | 500.00 | | 603,681.66 |
| | {38} | | Asset #38 | 1241-000 | | | |
| | | | $500.00 | | | | |
| 09/28/17 | 140 | Bast Amron LLP | 1/2 of fees holdback from Second Interim Application. Court ordered, ECF #614. | 3210-000 | | 15,142.20 | 588,539.46 |
| 09/28/17 | 141 | KapilaMukamal, LLP | 1/2 of fees holdback from Second Interim Application. Court ordered, ECF #614. | 3310-000 | | 22,384.56 | 566,154.90 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 305.00 | 565,849.90 |
| 10/02/17 | | Shane Scanlon | Payment #7; court ordered ECF #579 | 1241-000 | 500.00 | | 566,349.90 |
| | {38} | | Asset #38 | 1241-000 | | | |
| | | | $500.00 | | | | |
| 10/16/17 | | Shane Scanlon | Balance; court ordered ECF #579 | 1241-000 | 7,000.00 | | 573,349.90 |
| | {38} | | Asset #38 | 1241-000 | | | |
| | | | $7,000.00 | | | | |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 295.57 | 573,054.33 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 271.64 | 572,782.69 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 262.21 | 572,520.48 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 297.96 | 572,222.52 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 252.42 | 571,970.10 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 270.08 | 571,700.02 |
| 04/09/18 | {28} | United States Treasury | 2015 tax refund | 1224-000 | 2,633.59 | | 574,333.61 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 263.10 | 574,070.51 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 300.44 | 573,770.07 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 263.58 | 573,506.49 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 290.44 | 573,216.05 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 280.94 | 572,935.11 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 144.78 | 572,790.33 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 170.50 | 572,619.83 |

Page Subtotals: **$149,633.59** **$41,468.91**

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-12674-BKC-PGH |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION |
| **Taxpayer ID #:** | **-***9041 |
| **For Period Ending:** | 08/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6166 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******9927 | Transition Debit to Metropolitan Commercial Bank acct 3910019927 | 9999-000 | | 572,619.83 | 0.00 |
| | | **COLUMN TOTALS** | | | **2,283,760.07** | **2,283,760.07** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 175,000.00 | 572,619.83 |  |
| | | **Subtotal** | | | **2,108,760.07** | **1,711,140.24** |  |
| | | Less: Payments to Debtors | | | | 0.00 |  |
| | | **NET Receipts / Disbursements** | | | **$2,108,760.07** | **$1,711,140.24** |  |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******6167 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/15 | {20} | BERGER SINGERMAN LLP | Bid Deposit | 1129-000 | 175,000.00 | | 175,000.00 |
| 06/19/15 | | JET ENGINE TECHNOLOGY CORPORATION | Bid Deposit | 1180-000 | 175,000.00 | | 350,000.00 |
| 06/26/15 | | Jet Engine Technology Corp | United Electronics Corp Bid Deposit Refund. Court Ordered 06/26/15 (ECF 394) | 8500-002 | | 175,000.00 | 175,000.00 |
| 07/01/15 | | To Account #******6166 | Bid Deposit Transfer. Sale approved, court order dated 06/26/2015 (ECF 394). | 9999-000 | | 175,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **350,000.00** | **350,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 175,000.00 | |
| **Subtotal** | **350,000.00** | **175,000.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$350,000.00** | **$175,000.00** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******9927 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/19 | | Transfer Credit from Rabobank, N.A. acct ******6166 | Transition Credit from Rabobank, N.A. acct 5012796166 | 9999-000 | 572,619.83 | | 572,619.83 |
| 12/24/19 | 1000 | UEC Acquisition Holdings LLC | Distribution payment - Dividend paid at 100.00% of $225,000.00; Claim # 44-1S; Filed: $225,000.00 | 4210-000 | | 225,000.00 | 347,619.83 |
| 12/24/19 | 1001 | Barry E. Mukamal | Combined trustee compensation & expense dividend payments. | 2100-000 | | 91,385.48 | 256,234.35 |
| 12/24/19 | 1002 | Barry Mukamal | Distribution payment - Dividend paid at 100.00% of $2,908.96; Claim # TE; Filed: $2,908.96 | 2200-000 | | 2,908.96 | 253,325.39 |
| 12/24/19 | 1003 | KapilaMukamal LLP | Distribution payment - Dividend paid at 3.17% of $1,917.93; Claim # ; Filed: $1,917.93 | 3320-000 | | 60.87 | 253,264.52 |
| 12/24/19 | 1004 | Bast Amron LLP | Distribution payment - Dividend paid at 21.17% of $42,143.44; Claim # ; Filed: $42,143.44 | 3220-000 | | 8,921.83 | 244,342.69 |
| 12/24/19 | 1005 | Bast Amron LLP | Distribution payment - Dividend paid at 19.19% of $293,499.00; Claim # ; Filed: $293,499.00 | 3210-000 | | 56,327.25 | 188,015.44 |
| 12/24/19 | 1006 | KapilaMukamal LLP | Distribution payment - Dividend paid at 17.45% of $275,702.20; Claim # ; Filed: $275,702.20 | 3310-000 | | 48,111.70 | 139,903.74 |
| 12/24/19 | 1007 | Office of the United States Trustee | Distribution payment - Dividend paid at 100.00% of $9,748.04; Claim # 91-2: Filed: $9,748.04 | 2950-000 | | 9,748.04 | 130,155.70 |
| 12/24/19 | 1008 | Leiderman Shelomith P.A. | Distribution payment - Dividend paid at 72.24% of $53,884.10; Claim # ; Filed: $60,885.36 | 6210-000 | | 38,926.91 | 91,228.79 |
| 12/24/19 | 1009 | Leiderman Shelomith P.A. | Distribution payment - Dividend paid at 72.24% of $115.90; Claim # ; Filed: $115.90 | 6220-000 | | 83.73 | 91,145.06 |
| 12/24/19 | 1010 | Dirocco and Moss, LLC | Distribution payment - Dividend paid at 72.24% of $19,000.00; Claim # ; Filed: $37,433.00 | 6410-000 | | 13,725.97 | 77,419.09 |
| 12/24/19 | 1011 | Assouline & Berlowe, P.A. | Distribution payment - Dividend paid at 72.24% of $4,700.00; Claim # ; Filed: $4,700.00 | 6210-000 | | 3,395.37 | 74,023.72 |
| 12/24/19 | 1012 | Assouline & Berlowe, P.A. | Distribution payment - Dividend paid at 72.24% of $305.00; Claim # ; Filed: $305.00 | 6210-000 | | 220.34 | 73,803.38 |
| 12/24/19 | 1013 | Boyd Richards Parker & Colonnelli, P.L. | Distribution payment - Dividend paid at 72.24% of $3,885.00; Claim # ; Filed: $3,885.00 | 6210-000 | | 2,806.60 | 70,996.78 |
| 12/24/19 | 1014 | Bast Amron LLP | Distribution payment - Dividend paid at 72.24% of $9,000.00; Claim # ; Filed: $9,000.00 | 6210-000 | | 6,501.77 | 64,495.01 |
| 12/24/19 | 1015 | Bast Amron LLP | Distribution payment - Dividend paid at 72.24% of $164.87; Claim # ; Filed: $164.87 | 6220-000 | | 119.11 | 64,375.90 |
| 12/24/19 | 1016 | KapilaMukamal, LLP | Distribution payment - Dividend paid at 72.24% of $6,591.00; Claim # ; Filed: $6,591.00 | 6310-000 | | 4,761.47 | 59,614.43 |
| 12/24/19 | 1017 | KapilaMukamal, LLP | Distribution payment - Dividend paid at 72.24% of $75.50; Claim # ; Filed: $75.50 | 6320-000 | | 54.54 | 59,559.89 |
| 12/24/19 | 1018 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $11,928.24; Claim # ; Filed: Voided on 12/31/2019 | 6950-720 | | 8,617.19 | 50,942.70 |

Page Subtotals: $572,619.83    $521,677.13

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 11

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******9927 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/24/19 | 1019 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $3,697.76; Claim # ; Filed: Voided on 12/31/2019 | 6950-720 | | 2,671.33 | 48,271.37 |
| 12/24/19 | 1020 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $864.78; Claim # ; Filed: Voided on 12/31/2019 | 6950-720 | | 624.73 | 47,646.64 |
| 12/24/19 | 1021 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $3,697.76; Claim # ; Filed: Voided on 12/31/2019 | 6950-730 | | 2,671.33 | 44,975.31 |
| 12/24/19 | 1022 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $864.78; Claim # ; Filed: Voided on 12/31/2019 | 6950-730 | | 624.73 | 44,350.58 |
| 12/24/19 | 1023 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $3,578.48; Claim # ; Filed: Voided on 12/31/2019 | 6950-730 | | 2,585.16 | 41,765.42 |
| 12/24/19 | 1024 | Florida Department of Revenue | Distribution payment - Dividend paid at 72.24% of $1,610.31; Claim # ; Filed: | 6950-730 | | 1,163.31 | 40,602.11 |
| 12/24/19 | 1025 | United Parcel Service | Distribution payment - Dividend paid at 72.24% of $13,052.57; Claim # 18P-2; Filed: $13,052.57 Stopped on 03/24/2020 | 6910-000 | | 9,429.43 | 31,172.68 |
| 12/24/19 | 1026 | Reynaldo Madera | Distribution payment - Dividend paid at 52.27% of $800.00; Claim # 48 -2; Filed: $800.00 Voided on 12/31/2019 | 6950-720 | | 418.14 | 30,754.54 |
| 12/24/19 | 1027 | Sharah Hall | Distribution payment - Dividend paid at 52.27% of $1,725.00; Claim # 49-1; Filed: $1,725.00 Voided on 12/31/2019 | 6950-720 | | 901.61 | 29,852.93 |
| 12/24/19 | 1028 | Enrique Diaz | Distribution payment - Dividend paid at 52.27% of $2,202.00; Claim # 50-1; Filed: $2,202.00 Voided on 12/31/2019 | 6950-720 | | 1,150.92 | 28,702.01 |
| 12/24/19 | 1029 | Allen Gutierrez | Distribution payment - Dividend paid at 52.27% of $1,260.00; Claim # 52-1; Filed: $1,260.00 Voided on 12/31/2019 | 6950-720 | | 658.56 | 28,043.45 |
| 12/24/19 | 1030 | Carmen Joa | Distribution payment - Dividend paid at 52.27% of $5,325.00; Claim # 53 -2; Filed: $5,325.00 Voided on 12/31/2019 | 6950-720 | | 2,783.22 | 25,260.23 |
| 12/24/19 | 1031 | ELIAS J HERNANDEZ | Distribution payment - Dividend paid at 52.27% of $2,988.63; Claim # 54-1; Filed: $2,988.63 Voided on 12/31/2019 | 6950-720 | | 1,562.06 | 23,698.17 |
| 12/24/19 | 1032 | Jeffrey Neville | Distribution payment - Dividend paid at 52.27% of $2,191.78; Claim # 57-1; Filed: $2,191.78 Voided on 12/31/2019 | 6950-720 | | 1,145.58 | 22,552.59 |
| 12/24/19 | 1033 | Jenifer Alvarez Estrada | Distribution payment - Dividend paid at 52.27% of $1,996.82; Claim # 59 -2; Filed: $1,996.82 Voided on 12/31/2019 | 6950-720 | | 1,043.69 | 21,508.90 |
| 12/24/19 | 1034 | Yasser Acosta | Distribution payment - Dividend paid at 52.27% of $3,026.00; Claim # 60-1; Filed: $3,026.00 Voided on 12/31/2019 | 6950-720 | | 1,581.60 | 19,927.30 |

Page Subtotals:          $0.00          $31,015.40

## Form 2

**Exhibit 9**

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-12674-BKC-PGH | |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION | |
| **Taxpayer ID #:** | **-***9041 | |
| **For Period Ending:** | 08/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9927 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/24/19 | 1035 | Shawn Chalnick | Distribution payment - Dividend paid at 52.27% of $5,849.31; Claim # 61 -2; Filed: $5,849.31 Voided on 12/31/2019 | 6950-720 | | 3,057.26 | 16,870.04 |
| 12/24/19 | 1036 | Justin Tolbert | Distribution payment - Dividend paid at 52.27% of $1,005.00; Claim # 62-1; Filed: $1,005.00 Voided on 12/31/2019 | 6950-720 | | 525.29 | 16,344.75 |
| 12/24/19 | 1037 | Chayanne Valdes | Distribution payment - Dividend paid at 52.27% of $1,450.00; Claim # 65-1; Filed: $1,450.00 Voided on 12/31/2019 | 6950-720 | | 757.88 | 15,586.87 |
| 12/24/19 | 1038 | Stephanie Benitez | Distribution payment - Dividend paid at 52.27% of $1,893.84; Claim # 66-1; Filed: $1,893.84 Voided on 12/31/2019 | 6950-720 | | 989.85 | 14,597.02 |
| 12/24/19 | 1039 | Marcus Garcia | Distribution payment - Dividend paid at 52.27% of $1,600.00; Claim # 67-1; Filed: $1,600.00 Voided on 12/31/2019 | 6950-720 | | 836.27 | 13,760.75 |
| 12/24/19 | 1040 | JUAN PABLO DORREJO | Distribution payment - Dividend paid at 52.27% of $1,650.00; Claim # 71-1; Filed: $1,650.00 Voided on 12/31/2019 | 6950-720 | | 862.41 | 12,898.34 |
| 12/24/19 | 1041 | Shawn Ponce | Distribution payment - Dividend paid at 52.27% of $1,920.00; Claim # 72-1; Filed: $1,920.00 Voided on 12/31/2019 | 6950-720 | | 1,003.53 | 11,894.81 |
| 12/24/19 | 1042 | Richard Martin Lambert | Distribution payment - Dividend paid at 52.27% of $1,500.00; Claim # 73-1; Filed: $1,500.00 Voided on 12/31/2019 | 6950-720 | | 784.01 | 11,110.80 |
| 12/24/19 | 1043 | Arlette Garcia | Distribution payment - Dividend paid at 52.27% of $2,160.00; Claim # 74-1; Filed: $2,160.00 Voided on 12/31/2019 | 6950-720 | | 1,128.97 | 9,981.83 |
| 12/24/19 | 1044 | Aaron Nina | Distribution payment - Dividend paid at 52.27% of $3,333.33; Claim # 78-1; Filed: $3,333.33 Voided on 12/31/2019 | 6950-720 | | 1,742.23 | 8,239.60 |
| 12/24/19 | 1045 | Gregory Manuel | Distribution payment - Dividend paid at 52.27% of $1,024.00; Claim # 80-1; Filed: $1,024.00 Voided on 12/31/2019 | 6950-720 | | 535.21 | 7,704.39 |
| 12/24/19 | 1046 | JASON E. MANUEL | Distribution payment - Dividend paid at 52.27% of $1,024.00; Claim # 81-1; Filed: $1,024.00 Voided on 12/31/2019 | 6950-720 | | 535.21 | 7,169.18 |
| 12/24/19 | 1047 | Gabriel A Barreras | Distribution payment - Dividend paid at 52.27% of $1,560.00; Claim # 84-1; Filed: $1,560.00 Voided on 12/31/2019 | 6950-720 | | 815.37 | 6,353.81 |
| 12/24/19 | 1048 | Nelson D Echerri | Distribution payment - Dividend paid at 52.27% of $1,936.79; Claim # 86-1; Filed: $1,936.79 Voided on 12/31/2019 | 6950-720 | | 1,012.30 | 5,341.51 |
| 12/24/19 | 1049 | Jorge E. Medina | Distribution payment - Dividend paid at 52.27% of $3,057.67; Claim # 87-1; Filed: $3,057.67 Voided on 12/31/2019 | 6950-720 | | 1,598.15 | 3,743.36 |
| 12/24/19 | 1050 | Ismary Medina Montesino | Distribution payment - Dividend paid at 52.27% of $600.00; Claim # 88-1; Filed: $600.00 Voided on 12/31/2019 | 6950-720 | | 313.60 | 3,429.76 |

| | | | | Page Subtotals: | $0.00 | $16,497.54 | |

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-12674-BKC-PGH |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION |
| **Taxpayer ID #:** | **-***9041 |
| **For Period Ending:** | 08/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9927 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/24/19 | 1051 | Manuel Consuegra | Distribution payment - Dividend paid at 52.27% of $2,482.00; Claim # 89-1; Filed: $2,482.00 Voided on 12/31/2019 | 6950-720 | | 1,297.27 | 2,132.49 |
| 12/24/19 | 1052 | Ryaine Kirk | Distribution payment - Dividend paid at 52.27% of $1,280.00; Claim # 90-1; Filed: $1,280.00 Voided on 12/31/2019 | 6950-720 | | 669.02 | 1,463.47 |
| 12/24/19 | 1053 | Juan Carlos Mendez | Distribution payment - Dividend paid at 52.27% of $1,600.00; Claim # 92-1; Filed: $1,600.00 Voided on 12/31/2019 | 6950-720 | | 836.27 | 627.20 |
| 12/24/19 | 1054 | Miguel Hernandez | Distribution payment - Dividend paid at 52.27% of $1,200.00; Claim # 97-1; Filed: $1,200.00 Voided on 12/31/2019 | 6950-720 | | 627.20 | 0.00 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE FROM UNITED ELECTRONICS CORP | 6950-730 | | -15,209.31 | 15,209.31 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE FROM UNITED ELECTRONICS CORP | 6950-730 | | -15,209.31 | 30,418.62 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE FROM UNITED ELECTRONICS CORP | 6950-730 | | -2,585.16 | 33,003.78 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE FROM UNITED ELECTRONICS CORP | 6950-730 | | -2,585.16 | 35,588.94 |
| 12/31/19 | 1018 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $11,928.24; Claim # ; Filed: Voided: check issued on 12/24/2019 | 6950-720 | | -8,617.19 | 44,206.13 |
| 12/31/19 | 1019 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $3,697.76; Claim # ; Filed: Voided: check issued on 12/24/2019 | 6950-720 | | -2,671.33 | 46,877.46 |
| 12/31/19 | 1020 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $864.78; Claim # ; Filed: Voided: check issued on 12/24/2019 | 6950-720 | | -624.73 | 47,502.19 |
| 12/31/19 | 1021 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $3,697.76; Claim # ; Filed: Voided: check issued on 12/24/2019 | 6950-730 | | -2,671.33 | 50,173.52 |
| 12/31/19 | 1022 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $864.78; Claim # ; Filed: Voided: check issued on 12/24/2019 | 6950-730 | | -624.73 | 50,798.25 |
| 12/31/19 | 1023 | Internal Revenue Service | Distribution payment - Dividend paid at 72.24% of $3,578.48; Claim # ; Filed: Voided: check issued on 12/24/2019 | 6950-730 | | -2,585.16 | 53,383.41 |
| 12/31/19 | 1026 | Reynaldo Madera | Distribution payment - Dividend paid at 52.27% of $800.00; Claim # 48 -2; Filed: $800.00 Voided: check issued on 12/24/2019 | 6950-720 | | -418.14 | 53,801.55 |
| 12/31/19 | 1027 | Sharah Hall | Distribution payment - Dividend paid at 52.27% of $1,725.00; Claim # 49-1; Filed: $1,725.00 Voided: check issued on 12/24/2019 | 6950-720 | | -901.61 | 54,703.16 |

Page Subtotals:     $0.00     -$51,273.40

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 14

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******9927 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 1028 | Enrique Diaz | Distribution payment - Dividend paid at 52.27% of $2,202.00; Claim # 50-1; Filed: $2,202.00 Voided: check issued on 12/24/2019 | 6950-720 | | -1,150.92 | 55,854.08 |
| 12/31/19 | 1029 | Allen Gutierrez | Distribution payment - Dividend paid at 52.27% of $1,260.00; Claim # 52-1; Filed: $1,260.00 Voided: check issued on 12/24/2019 | 6950-720 | | -658.56 | 56,512.64 |
| 12/31/19 | 1030 | Carmen Joa | Distribution payment - Dividend paid at 52.27% of $5,325.00; Claim # 53 -2; Filed: $5,325.00 Voided: check issued on 12/24/2019 | 6950-720 | | -2,783.22 | 59,295.86 |
| 12/31/19 | 1031 | ELIAS J HERNANDEZ | Distribution payment - Dividend paid at 52.27% of $2,988.63; Claim # 54-1; Filed: $2,988.63 Voided: check issued on 12/24/2019 | 6950-720 | | -1,562.06 | 60,857.92 |
| 12/31/19 | 1032 | Jeffrey Neville | Distribution payment - Dividend paid at 52.27% of $2,191.78; Claim # 57-1; Filed: $2,191.78 Voided: check issued on 12/24/2019 | 6950-720 | | -1,145.58 | 62,003.50 |
| 12/31/19 | 1033 | Jenifer Alvarez Estrada | Distribution payment - Dividend paid at 52.27% of $1,996.82; Claim # 59 -2; Filed: $1,996.82 Voided: check issued on 12/24/2019 | 6950-720 | | -1,043.69 | 63,047.19 |
| 12/31/19 | 1034 | Yasser Acosta | Distribution payment - Dividend paid at 52.27% of $3,026.00; Claim # 60-1; Filed: $3,026.00 Voided: check issued on 12/24/2019 | 6950-720 | | -1,581.60 | 64,628.79 |
| 12/31/19 | 1035 | Shawn Chalnick | Distribution payment - Dividend paid at 52.27% of $5,849.31; Claim # 61 -2; Filed: $5,849.31 Voided: check issued on 12/24/2019 | 6950-720 | | -3,057.26 | 67,686.05 |
| 12/31/19 | 1036 | Justin Tolbert | Distribution payment - Dividend paid at 52.27% of $1,005.00; Claim # 62-1; Filed: $1,005.00 Voided: check issued on 12/24/2019 | 6950-720 | | -525.29 | 68,211.34 |
| 12/31/19 | 1037 | Chayanne Valdes | Distribution payment - Dividend paid at 52.27% of $1,450.00; Claim # 65-1; Filed: $1,450.00 Voided: check issued on 12/24/2019 | 6950-720 | | -757.88 | 68,969.22 |
| 12/31/19 | 1038 | Stephanie Benitez | Distribution payment - Dividend paid at 52.27% of $1,893.84; Claim # 66-1; Filed: $1,893.84 Voided: check issued on 12/24/2019 | 6950-720 | | -989.85 | 69,959.07 |
| 12/31/19 | 1039 | Marcus Garcia | Distribution payment - Dividend paid at 52.27% of $1,600.00; Claim # 67-1; Filed: $1,600.00 Voided: check issued on 12/24/2019 | 6950-720 | | -836.27 | 70,795.34 |
| 12/31/19 | 1040 | JUAN PABLO DORREJO | Distribution payment - Dividend paid at 52.27% of $1,650.00; Claim # 71-1; Filed: $1,650.00 Voided: check issued on 12/24/2019 | 6950-720 | | -862.41 | 71,657.75 |

Page Subtotals:        $0.00        -$16,954.59

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 15

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******9927 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 1041 | Shawn Ponce | Distribution payment - Dividend paid at 52.27% of $1,920.00; Claim # 72-1; Filed: $1,920.00 Voided: check issued on 12/24/2019 | 6950-720 | | -1,003.53 | 72,661.28 |
| 12/31/19 | 1042 | Richard Martin Lambert | Distribution payment - Dividend paid at 52.27% of $1,500.00; Claim # 73-1; Filed: $1,500.00 Voided: check issued on 12/24/2019 | 6950-720 | | -784.01 | 73,445.29 |
| 12/31/19 | 1043 | Arlette Garcia | Distribution payment - Dividend paid at 52.27% of $2,160.00; Claim # 74-1; Filed: $2,160.00 Voided: check issued on 12/24/2019 | 6950-720 | | -1,128.97 | 74,574.26 |
| 12/31/19 | 1044 | Aaron Nina | Distribution payment - Dividend paid at 52.27% of $3,333.33; Claim # 78-1; Filed: $3,333.33 Voided: check issued on 12/24/2019 | 6950-720 | | -1,742.23 | 76,316.49 |
| 12/31/19 | 1045 | Gregory Manuel | Distribution payment - Dividend paid at 52.27% of $1,024.00; Claim # 80-1; Filed: $1,024.00 Voided: check issued on 12/24/2019 | 6950-720 | | -535.21 | 76,851.70 |
| 12/31/19 | 1046 | JASON E. MANUEL | Distribution payment - Dividend paid at 52.27% of $1,024.00; Claim # 81-1; Filed: $1,024.00 Voided: check issued on 12/24/2019 | 6950-720 | | -535.21 | 77,386.91 |
| 12/31/19 | 1047 | Gabriel A Barreras | Distribution payment - Dividend paid at 52.27% of $1,560.00; Claim # 84-1; Filed: $1,560.00 Voided: check issued on 12/24/2019 | 6950-720 | | -815.37 | 78,202.28 |
| 12/31/19 | 1048 | Nelson D Echerri | Distribution payment - Dividend paid at 52.27% of $1,936.79; Claim # 86-1; Filed: $1,936.79 Voided: check issued on 12/24/2019 | 6950-720 | | -1,012.30 | 79,214.58 |
| 12/31/19 | 1049 | Jorge E. Medina | Distribution payment - Dividend paid at 52.27% of $3,057.67; Claim # 87-1; Filed: $3,057.67 Voided: check issued on 12/24/2019 | 6950-720 | | -1,598.15 | 80,812.73 |
| 12/31/19 | 1050 | Ismary Medina Montesino | Distribution payment - Dividend paid at 52.27% of $600.00; Claim # 88-1; Filed: $600.00 Voided: check issued on 12/24/2019 | 6950-720 | | -313.60 | 81,126.33 |
| 12/31/19 | 1051 | Manuel Consuegra | Distribution payment - Dividend paid at 52.27% of $2,482.00; Claim # 89-1; Filed: $2,482.00 Voided: check issued on 12/24/2019 | 6950-720 | | -1,297.27 | 82,423.60 |
| 12/31/19 | 1052 | Ryaine Kirk | Distribution payment - Dividend paid at 52.27% of $1,280.00; Claim # 90-1; Filed: $1,280.00 Voided: check issued on 12/24/2019 | 6950-720 | | -669.02 | 83,092.62 |
| 12/31/19 | 1053 | Juan Carlos Mendez | Distribution payment - Dividend paid at 52.27% of $1,600.00; Claim # 92-1; Filed: $1,600.00 Voided: check issued on 12/24/2019 | 6950-720 | | -836.27 | 83,928.89 |

**Page Subtotals:** $0.00    -$12,271.14

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| Case No.: | 14-12674-BKC-PGH | Trustee Name: | Barry E. Mukamal (290830) |
|---|---|---|---|
| Case Name: | UNITED ELECTRONICS, CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9041 | Account #: | ******9927 Checking Account |
| For Period Ending: | 08/17/2020 | Blanket Bond (per case limit): | $52,222,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 1054 | Miguel Hernandez | Distribution payment - Dividend paid at 52.27% of $1,200.00; Claim # 97-1; Filed: $1,200.00 Voided: check issued on 12/24/2019 | 6950-720 | | -627.20 | 84,556.09 |
| 12/31/19 | 1055 | Reynaldo Madera | Distribution payment - Dividend paid at 52.27% of $800.00; Claim # 48 -2; Filed: $800.00 | 6950-720 | | 418.14 | 84,137.95 |
| 12/31/19 | 1056 | Sharah Hall | Distribution payment - Dividend paid at 52.27% of $1,725.00; Claim # 49-1; Filed: $1,725.00 | 6950-720 | | 901.61 | 83,236.34 |
| 12/31/19 | 1057 | Enrique Diaz | Distribution payment - Dividend paid at 52.27% of $2,202.00; Claim # 50-1; Filed: $2,202.00 | 6950-720 | | 1,150.92 | 82,085.42 |
| 12/31/19 | 1058 | Allen Gutierrez | Distribution payment - Dividend paid at 52.27% of $1,260.00; Claim # 52-1; Filed: $1,260.00 | 6950-720 | | 658.56 | 81,426.86 |
| 12/31/19 | 1059 | Carmen Joa | Distribution payment - Dividend paid at 52.27% of $5,325.00; Claim # 53 -2; Filed: $5,325.00 | 6950-720 | | 2,783.22 | 78,643.64 |
| 12/31/19 | 1060 | ELIAS J HERNANDEZ | Distribution payment - Dividend paid at 52.27% of $2,988.63; Claim # 54-1; Filed: $2,988.63 | 6950-720 | | 1,562.06 | 77,081.58 |
| 12/31/19 | 1061 | Jeffrey Neville | Distribution payment - Dividend paid at 52.27% of $2,191.78; Claim # 57-1; Filed: $2,191.78 | 6950-720 | | 1,145.58 | 75,936.00 |
| 12/31/19 | 1062 | Jenifer Alvarez Estrada | Distribution payment - Dividend paid at 52.27% of $1,996.82; Claim # 59 -2; Filed: $1,996.82 | 6950-720 | | 1,043.69 | 74,892.31 |
| 12/31/19 | 1063 | Yasser Acosta | Distribution payment - Dividend paid at 52.27% of $3,026.00; Claim # 60-1; Filed: $3,026.00 | 6950-720 | | 1,581.60 | 73,310.71 |
| 12/31/19 | 1064 | Shawn Chalnick | Distribution payment - Dividend paid at 52.27% of $5,849.31; Claim # 61 -2; Filed: $5,849.31 | 6950-720 | | 3,057.26 | 70,253.45 |
| 12/31/19 | 1065 | Justin Tolbert | Distribution payment - Dividend paid at 52.27% of $1,005.00; Claim # 62-1; Filed: $1,005.00 | 6950-720 | | 525.29 | 69,728.16 |
| 12/31/19 | 1066 | Chayanne Valdes | Distribution payment - Dividend paid at 52.27% of $1,450.00; Claim # 65-1; Filed: $1,450.00 | 6950-720 | | 757.88 | 68,970.28 |
| 12/31/19 | 1067 | Stephanie Benitez | Distribution payment - Dividend paid at 52.27% of $1,893.84; Claim # 66-1; Filed: $1,893.84 | 6950-720 | | 989.85 | 67,980.43 |
| 12/31/19 | 1068 | Marcus Garcia | Distribution payment - Dividend paid at 52.27% of $1,600.00; Claim # 67-1; Filed: $1,600.00 | 6950-720 | | 836.27 | 67,144.16 |
| 12/31/19 | 1069 | JUAN PABLO DORREJO | Distribution payment - Dividend paid at 52.27% of $1,650.00; Claim # 71-1; Filed: $1,650.00 | 6950-720 | | 862.41 | 66,281.75 |
| 12/31/19 | 1070 | Shawn Ponce | Distribution payment - Dividend paid at 52.27% of $1,920.00; Claim # 72-1; Filed: $1,920.00 | 6950-720 | | 1,003.53 | 65,278.22 |
| 12/31/19 | 1071 | Richard Martin Lambert | Distribution payment - Dividend paid at 52.27% of $1,500.00; Claim # 73-1; Filed: $1,500.00 | 6950-720 | | 784.01 | 64,494.21 |
| 12/31/19 | 1072 | Arlette Garcia | Distribution payment - Dividend paid at 52.27% of $2,160.00; Claim # 74-1; Filed: $2,160.00 | 6950-720 | | 1,128.97 | 63,365.24 |

Page Subtotals:    $0.00    $20,563.65

**Form 2**

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-12674-BKC-PGH | |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION | |
| **Taxpayer ID #:** | **-***9041 | |
| **For Period Ending:** | 08/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9927 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/19 | 1073 | Aaron Nina | Distribution payment - Dividend paid at 52.27% of $3,333.33; Claim # 78-1; Filed: $3,333.33 | 6950-720 | | 1,742.23 | 61,623.01 |
| 12/31/19 | 1074 | Gregory Manuel | Distribution payment - Dividend paid at 52.27% of $1,024.00; Claim # 80-1; Filed: $1,024.00 | 6950-720 | | 535.21 | 61,087.80 |
| 12/31/19 | 1075 | JASON E. MANUEL | Distribution payment - Dividend paid at 52.27% of $1,024.00; Claim # 81-1; Filed: $1,024.00 | 6950-720 | | 535.21 | 60,552.59 |
| 12/31/19 | 1076 | Gabriel A Barreras | Distribution payment - Dividend paid at 52.27% of $1,560.00; Claim # 84-1; Filed: $1,560.00 | 6950-720 | | 815.37 | 59,737.22 |
| 12/31/19 | 1077 | Nelson D Echerri | Distribution payment - Dividend paid at 52.27% of $1,936.79; Claim # 86-1; Filed: $1,936.79 | 6950-720 | | 1,012.30 | 58,724.92 |
| 12/31/19 | 1078 | Jorge E. Medina | Distribution payment - Dividend paid at 52.27% of $3,057.67; Claim # 87-1; Filed: $3,057.67 | 6950-720 | | 1,598.15 | 57,126.77 |
| 12/31/19 | 1079 | Ismary Medina Montesino | Distribution payment - Dividend paid at 52.27% of $600.00; Claim # 88-1; Filed: $600.00 | 6950-720 | | 313.60 | 56,813.17 |
| 12/31/19 | 1080 | Manuel Consuegra | Distribution payment - Dividend paid at 52.27% of $2,482.00; Claim # 89-1; Filed: $2,482.00 | 6950-720 | | 1,297.27 | 55,515.90 |
| 12/31/19 | 1081 | Ryaine Kirk | Distribution payment - Dividend paid at 52.27% of $1,280.00; Claim # 90-1; Filed: $1,280.00 | 6950-720 | | 669.02 | 54,846.88 |
| 12/31/19 | 1082 | Juan Carlos Mendez | Distribution payment - Dividend paid at 52.27% of $1,600.00; Claim # 92-1; Filed: $1,600.00 | 6950-720 | | 836.27 | 54,010.61 |
| 12/31/19 | 1083 | Miguel Hernandez | Distribution payment - Dividend paid at 52.27% of $1,200.00; Claim # 97-1; Filed: $1,200.00 | 6950-720 | | 627.20 | 53,383.41 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE TO FRB MPLS ETA | 6950-730 | | 15,209.31 | 38,174.10 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE TO FRB MPLS ETA | 6950-730 | | 15,209.31 | 22,964.79 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE TO FRB MPLS ETA | 6950-730 | | 2,585.16 | 20,379.63 |
| 12/31/19 | | US TREAS SINGLE TX | WIRE TO FRB MPLS ETA | 6950-730 | | 2,585.16 | 17,794.47 |
| 01/02/20 | | US TREAS SINGLE TX | WIRE FROM UNITED ELECTRONICS CORP | 6950-730 | | -2,585.16 | 20,379.63 |
| 01/02/20 | | US TREAS SINGLE TX | WIRE TO UNIT | 6950-730 | | 15,209.31 | 5,170.32 |
| 01/02/20 | | US TREAS SINGLE TX | WIRE TO UNITED ELECTRONICS | 6950-730 | | 2,585.16 | 2,585.16 |
| 01/02/20 | | US TREAS SINGLE TX | WIRE TO UNIT | 6950-730 | | 2,585.16 | 0.00 |
| 03/24/20 | 1025 | United Parcel Service | Distribution payment - Dividend paid at 72.24% of $13,052.57; Claim # 18P-2; Filed: $13,052.57 Stopped: check issued on 12/24/2019 | 6910-000 | | -9,429.43 | 9,429.43 |
| 04/01/20 | 1084 | United Parcel Service | Distribution payment - Dividend paid at 72.24% of $13,052.57; Claim # 18P-2; Filed: $13,052.57 | 6910-000 | | 9,429.43 | 0.00 |

| | | | | Page Subtotals: | $0.00 | $63,365.24 | |

# Form 2

**Exhibit 9**

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-12674-BKC-PGH |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION |
| **Taxpayer ID #:** | **-***9041 |
| **For Period Ending:** | 08/17/2020 |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9927 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | **COLUMN TOTALS** | | | 572,619.83 | 572,619.83 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 572,619.83 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **572,619.83** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$572,619.83** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   19

| | | |
|---|---|---|
| **Case No.:** | 14-12674-BKC-PGH | |
| **Case Name:** | UNITED ELECTRONICS, CORPORATION | |
| **Taxpayer ID #:** | **-***9041 | |
| **For Period Ending:** | 08/17/2020 | |

| | |
|---|---|
| **Trustee Name:** | Barry E. Mukamal (290830) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9927 Checking Account |
| **Blanket Bond (per case limit):** | $52,222,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,458,760.07 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $187,577.51 |
| Net Estate: | $2,271,182.56 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6166 Checking Account | $2,108,760.07 | $1,711,140.24 | $0.00 |
| ******6167 Checking Account | $350,000.00 | $175,000.00 | $0.00 |
| ******9927 Checking Account | $0.00 | $572,619.83 | $0.00 |
| | $2,458,760.07 | $2,458,760.07 | $0.00 |